| N | Host IP address | Date Time (UTC) | Related Title | ISP |
|---|---|---|---|---|
| 1 | 68.117.247.79 | 7/1/11 01:21:04 PM | The Mechanic | Charter Communications |
| 2 | 71.94.140.33 | 7/1/11 01:49:19 PM | The Mechanic | Charter Communications |
| 3 | 24.177.187.143 | 7/1/11 02:36:31 PM | The Mechanic | Charter Communications |
| 4 | 97.85.133.62 | 7/1/11 03:19:57 PM | The Mechanic | Charter Communications |
| 5 | 97.93.75.11 | 7/1/11 06:23:10 PM | The Mechanic | Charter Communications |
| 6 | 71.86.177.194 | 7/1/11 08:55:43 PM | The Mechanic | Charter Communications |
| 7 | 75.134.104.100 | 7/1/11 09:20:48 PM | The Mechanic | Charter Communications |
| 8 | 24.231.238.162 | 7/1/11 09:32:59 PM | The Mechanic | Charter Communications |
| 9 | 96.32.255.203 | 7/1/11 10:08:47 PM | The Mechanic | Charter Communications |
| 10 | 68.116.200.114 | 7/2/11 12:17:35 AM | The Mechanic | Charter Communications |
| 11 | 75.134.105.104 | 7/2/11 12:33:02 AM | The Mechanic | Charter Communications |
| 12 | 71.10.121.229 | 7/2/11 12:50:53 AM | The Mechanic | Charter Communications |
| 13 | 24.181.67.249 | 7/2/11 03:46:13 AM | The Mechanic | Charter Communications |
| 14 | 96.41.166.33 | 7/2/11 03:50:33 AM | The Mechanic | Charter Communications |
| 15 | 71.92.208.76 | 7/2/11 04:17:43 AM | The Mechanic | Charter Communications |
| 16 | 66.168.154.247 | 7/2/11 04:56:49 AM | The Mechanic | Charter Communications |
| 17 | 75.142.101.216 | 7/2/11 07:39:38 AM | The Mechanic | Charter Communications |
| 18 | 75.142.66.163 | 7/2/11 08:01:21 AM | The Mechanic | Charter Communications |
| 19 | 66.168.4.143 | 7/2/11 01:47:46 PM | The Mechanic | Charter Communications |
| 20 | 68.186.183.148 | 7/2/11 01:58:25 PM | The Mechanic | Charter Communications |
| 21 | 68.114.250.92 | 7/2/11 03:33:09 PM | The Mechanic | Charter Communications |
| 22 | 97.93.99.45 | 7/2/11 04:55:33 PM | The Mechanic | Charter Communications |
| 23 | 68.117.49.22 | 7/2/11 06:17:48 PM | The Mechanic | Charter Communications |
| 24 | 75.132.15.44 | 7/3/11 05:40:05 AM | The Mechanic | Charter Communications |
| 25 | 97.90.67.58 | 7/3/11 10:08:55 AM | The Mechanic | Charter Communications |
| 26 | 97.90.186.185 | 7/3/11 10:39:35 AM | The Mechanic | Charter Communications |
| 27 | 24.181.71.118 | 7/3/11 02:39:35 PM | The Mechanic | Charter Communications |
| 28 | 68.189.172.231 | 7/3/11 07:41:17 PM | The Mechanic | Charter Communications |
| 29 | 75.138.194.145 | 7/3/11 07:53:57 PM | The Mechanic | Charter Communications |
| 30 | 24.236.205.54 | 7/3/11 08:14:34 PM | The Mechanic | Charter Communications |
| 31 | 96.35.9.184 | 7/3/11 08:19:49 PM | The Mechanic | Charter Communications |
| 32 | 96.39.241.70 | 7/4/11 12:00:17 AM | The Mechanic | Charter Communications |
| 33 | 75.133.33.138 | 7/4/11 10:11:01 AM | The Mechanic | Charter Communications |
| 34 | 24.240.20.57 | 7/4/11 10:48:27 AM | The Mechanic | Charter Communications |
| 35 | 68.186.60.255 | 7/4/11 03:10:18 PM | The Mechanic | Charter Communications |
| 36 | 97.83.159.84 | 7/4/11 04:17:03 PM | The Mechanic | Charter Communications |
| 37 | 68.185.37.15 | 7/4/11 05:44:56 PM | The Mechanic | Charter Communications |
| 38 | 75.134.186.225 | 7/4/11 06:44:12 PM | The Mechanic | Charter Communications |
| 39 | 71.10.80.234 | 7/5/11 12:21:28 AM | The Mechanic | Charter Communications |
| 40 | 97.80.175.138 | 7/5/11 12:54:21 AM | The Mechanic | Charter Communications |
| 41 | 66.169.45.131 | 7/5/11 01:33:24 AM | The Mechanic | Charter Communications |
| 42 | 71.84.60.202 | 7/5/11 01:45:43 AM | The Mechanic | Charter Communications |
| 43 | 24.179.36.96 | 7/5/11 08:02:11 AM | The Mechanic | Charter Communications |
| 44 | 68.189.61.172 | 7/5/11 08:54:07 AM | The Mechanic | Charter Communications |
| 45 | 24.177.232.49 | 7/5/11 10:35:10 AM | The Mechanic | Charter Communications |
| 46 | 96.38.71.240 | 7/5/11 03:25:19 PM | The Mechanic | Charter Communications |
| 47 | 66.188.22.114 | 7/5/11 03:32:42 PM | The Mechanic | Charter Communications |
| 48 | 68.116.114.76 | 7/5/11 06:56:05 PM | The Mechanic | Charter Communications |
| 49 | 75.137.152.4 | 7/5/11 07:18:59 PM | The Mechanic | Charter Communications |
| 50 | 97.82.47.121 | 7/5/11 11:35:29 PM | The Mechanic | Charter Communications |
| 51 | 24.151.195.118 | 7/6/11 01:00:24 AM | The Mechanic | Charter Communications |
| 52 | 66.191.220.179 | 7/6/11 01:01:55 AM | The Mechanic | Charter Communications |
| 53 | 66.215.226.139 | 7/6/11 01:36:08 AM | The Mechanic | Charter Communications |
| 54 | 71.95.195.180 | 7/6/11 02:04:39 AM | The Mechanic | Charter Communications |
| 55 | 97.94.154.83 | 7/6/11 02:31:32 AM | The Mechanic | Charter Communications |
| 56 | 71.80.179.95 | 7/6/11 02:40:38 AM | The Mechanic | Charter Communications |
| 57 | 71.82.18.108 | 7/6/11 03:06:17 AM | The Mechanic | Charter Communications |
| 58 | 96.39.160.142 | 7/6/11 03:37:43 AM | The Mechanic | Charter Communications |
| 59 | 71.93.150.125 | 7/6/11 05:01:13 AM | The Mechanic | Charter Communications |
| 60 | 97.84.172.77 | 7/6/11 08:53:13 AM | The Mechanic | Charter Communications |
| 61 | 96.35.11.35 | 7/6/11 08:56:57 AM | The Mechanic | Charter Communications |
| 62 | 71.81.216.220 | 7/6/11 09:38:21 AM | The Mechanic | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 63 | 24.159.29.21 | 7/6/11 01:21:54 PM | The Mechanic | Charter Communications |
| 64 | 68.189.105.68 | 7/6/11 06:32:53 PM | The Mechanic | Charter Communications |
| 65 | 75.130.63.82 | 7/6/11 06:56:42 PM | The Mechanic | Charter Communications |
| 66 | 96.41.121.75 | 7/6/11 07:18:20 PM | The Mechanic | Charter Communications |
| 67 | 71.12.207.190 | 7/6/11 07:58:39 PM | The Mechanic | Charter Communications |
| 68 | 24.205.41.103 | 7/6/11 08:50:32 PM | The Mechanic | Charter Communications |
| 69 | 96.38.66.190 | 7/6/11 09:51:32 PM | The Mechanic | Charter Communications |
| 70 | 68.184.77.195 | 7/7/11 12:02:26 AM | The Mechanic | Charter Communications |
| 71 | 24.177.69.53 | 7/7/11 12:40:38 AM | The Mechanic | Charter Communications |
| 72 | 24.176.75.109 | 7/7/11 02:39:59 AM | The Mechanic | Charter Communications |
| 73 | 24.177.102.151 | 7/7/11 02:45:09 AM | The Mechanic | Charter Communications |
| 74 | 24.176.26.216 | 7/7/11 04:06:31 AM | The Mechanic | Charter Communications |
| 75 | 75.138.145.55 | 7/7/11 06:53:51 AM | The Mechanic | Charter Communications |
| 76 | 71.80.198.58 | 7/7/11 07:27:08 AM | The Mechanic | Charter Communications |
| 77 | 24.231.223.214 | 7/7/11 03:07:05 PM | The Mechanic | Charter Communications |
| 78 | 66.189.8.201 | 7/7/11 03:50:05 PM | The Mechanic | Charter Communications |
| 79 | 97.82.148.136 | 7/7/11 04:13:37 PM | The Mechanic | Charter Communications |
| 80 | 71.93.38.154 | 7/7/11 05:08:36 PM | The Mechanic | Charter Communications |
| 81 | 68.116.52.42 | 7/7/11 11:49:20 PM | The Mechanic | Charter Communications |
| 82 | 66.169.12.251 | 7/8/11 12:05:45 AM | The Mechanic | Charter Communications |
| 83 | 71.88.246.6 | 7/8/11 12:19:44 AM | The Mechanic | Charter Communications |
| 84 | 97.90.153.42 | 7/8/11 12:44:47 AM | The Mechanic | Charter Communications |
| 85 | 71.94.140.48 | 7/8/11 04:04:02 AM | The Mechanic | Charter Communications |
| 86 | 24.236.250.206 | 7/8/11 07:29:38 AM | The Mechanic | Charter Communications |
| 87 | 71.15.122.159 | 7/8/11 01:43:56 PM | The Mechanic | Charter Communications |
| 88 | 24.176.249.147 | 7/8/11 02:29:37 PM | The Mechanic | Charter Communications |
| 89 | 96.38.157.30 | 7/8/11 02:34:15 PM | The Mechanic | Charter Communications |
| 90 | 71.82.141.50 | 7/8/11 06:55:08 PM | The Mechanic | Charter Communications |
| 91 | 24.158.47.210 | 7/8/11 07:30:20 PM | The Mechanic | Charter Communications |
| 92 | 68.115.137.146 | 7/8/11 10:33:58 PM | The Mechanic | Charter Communications |
| 93 | 66.168.104.233 | 7/9/11 12:00:13 AM | The Mechanic | Charter Communications |
| 94 | 68.190.24.213 | 7/9/11 12:38:44 AM | The Mechanic | Charter Communications |
| 95 | 66.191.1.48 | 7/9/11 12:50:39 AM | The Mechanic | Charter Communications |
| 96 | 68.186.246.137 | 7/9/11 01:13:21 AM | The Mechanic | Charter Communications |
| 97 | 75.140.6.38 | 7/9/11 03:19:40 AM | The Mechanic | Charter Communications |
| 98 | 24.205.226.82 | 7/9/11 05:21:18 AM | The Mechanic | Charter Communications |
| 99 | 97.81.166.92 | 7/9/11 10:06:30 AM | The Mechanic | Charter Communications |
| 100 | 75.139.205.196 | 7/9/11 05:08:38 PM | The Mechanic | Charter Communications |
| 101 | 96.36.131.142 | 7/9/11 08:17:16 PM | The Mechanic | Charter Communications |
| 102 | 24.159.232.254 | 7/10/11 12:27:05 AM | The Mechanic | Charter Communications |
| 103 | 71.94.160.151 | 7/10/11 12:42:49 AM | The Mechanic | Charter Communications |
| 104 | 66.227.204.135 | 7/10/11 01:24:21 AM | The Mechanic | Charter Communications |
| 105 | 24.181.252.64 | 7/10/11 02:28:36 AM | The Mechanic | Charter Communications |
| 106 | 75.142.185.216 | 7/10/11 02:56:37 AM | The Mechanic | Charter Communications |
| 107 | 71.94.253.228 | 7/10/11 03:59:38 AM | The Mechanic | Charter Communications |
| 108 | 97.83.76.102 | 7/10/11 04:25:09 AM | The Mechanic | Charter Communications |
| 109 | 71.81.254.179 | 7/10/11 06:04:56 AM | The Mechanic | Charter Communications |
| 110 | 97.94.153.134 | 7/10/11 02:59:14 PM | The Mechanic | Charter Communications |
| 111 | 24.197.21.28 | 7/10/11 04:17:06 PM | The Mechanic | Charter Communications |
| 112 | 75.130.184.148 | 7/10/11 05:16:11 PM | The Mechanic | Charter Communications |
| 113 | 97.83.69.171 | 7/10/11 07:07:02 PM | The Mechanic | Charter Communications |
| 114 | 71.9.104.128 | 7/10/11 07:27:43 PM | The Mechanic | Charter Communications |
| 115 | 68.118.192.244 | 7/10/11 08:52:12 PM | The Mechanic | Charter Communications |
| 116 | 75.131.27.24 | 7/10/11 10:20:47 PM | The Mechanic | Charter Communications |
| 117 | 96.35.86.231 | 7/10/11 11:23:31 PM | The Mechanic | Charter Communications |
| 118 | 68.188.142.191 | 7/10/11 11:33:43 PM | The Mechanic | Charter Communications |
| 119 | 96.39.245.60 | 7/10/11 11:39:15 PM | The Mechanic | Charter Communications |
| 120 | 75.139.165.136 | 7/11/11 12:30:06 AM | The Mechanic | Charter Communications |
| 121 | 71.86.23.242 | 7/11/11 12:35:44 AM | The Mechanic | Charter Communications |
| 122 | 68.114.13.12 | 7/11/11 01:11:26 AM | The Mechanic | Charter Communications |
| 123 | 96.39.92.17 | 7/11/11 02:08:38 AM | The Mechanic | Charter Communications |
| 124 | 24.247.87.145 | 7/11/11 02:51:26 AM | The Mechanic | Charter Communications |
| 125 | 66.214.8.239 | 7/11/11 05:16:14 AM | The Mechanic | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 126 | 75.139.36.52 | 7/11/11 08:53:13 AM | The Mechanic | Charter Communications |
| 127 | 71.92.110.30 | 7/11/11 06:55:22 PM | The Mechanic | Charter Communications |
| 128 | 24.151.121.27 | 7/11/11 07:21:31 PM | The Mechanic | Charter Communications |
| 129 | 97.92.45.34 | 7/11/11 11:35:34 PM | The Mechanic | Charter Communications |
| 130 | 75.134.164.65 | 7/12/11 12:06:31 AM | The Mechanic | Charter Communications |
| 131 | 96.40.164.193 | 7/12/11 12:09:54 AM | The Mechanic | Charter Communications |
| 132 | 68.191.114.64 | 7/12/11 12:10:29 AM | The Mechanic | Charter Communications |
| 133 | 71.88.22.97 | 7/12/11 01:24:40 AM | The Mechanic | Charter Communications |
| 134 | 24.183.4.2 | 7/12/11 01:35:16 AM | The Mechanic | Charter Communications |
| 135 | 66.214.168.172 | 7/12/11 02:04:51 AM | The Mechanic | Charter Communications |
| 136 | 75.131.233.47 | 7/12/11 02:55:42 AM | The Mechanic | Charter Communications |
| 137 | 75.140.18.187 | 7/12/11 03:22:07 AM | The Mechanic | Charter Communications |
| 138 | 96.37.48.103 | 7/12/11 04:07:51 AM | The Mechanic | Charter Communications |
| 139 | 66.215.165.114 | 7/12/11 04:32:26 AM | The Mechanic | Charter Communications |
| 140 | 71.95.3.250 | 7/12/11 08:39:00 AM | The Mechanic | Charter Communications |
| 141 | 24.240.164.222 | 7/12/11 09:03:37 AM | The Mechanic | Charter Communications |
| 142 | 24.183.105.193 | 7/12/11 03:20:35 PM | The Mechanic | Charter Communications |
| 143 | 24.247.129.125 | 7/12/11 08:07:28 PM | The Mechanic | Charter Communications |
| 144 | 24.216.165.109 | 7/12/11 08:18:49 PM | The Mechanic | Charter Communications |
| 145 | 24.177.106.219 | 7/12/11 11:12:25 PM | The Mechanic | Charter Communications |
| 146 | 71.90.5.93 | 7/13/11 01:58:55 AM | The Mechanic | Charter Communications |
| 147 | 24.181.219.235 | 7/13/11 02:50:25 AM | The Mechanic | Charter Communications |
| 148 | 71.90.52.192 | 7/13/11 05:12:39 AM | The Mechanic | Charter Communications |
| 149 | 68.114.25.251 | 7/13/11 08:12:46 AM | The Mechanic | Charter Communications |
| 150 | 66.168.74.40 | 7/13/11 03:04:34 PM | The Mechanic | Charter Communications |
| 151 | 96.35.177.227 | 7/13/11 07:51:06 PM | The Mechanic | Charter Communications |
| 152 | 24.207.204.32 | 7/13/11 11:42:09 PM | The Mechanic | Charter Communications |
| 153 | 97.89.241.115 | 7/14/11 01:01:28 AM | The Mechanic | Charter Communications |
| 154 | 97.82.128.140 | 7/14/11 01:32:12 AM | The Mechanic | Charter Communications |
| 155 | 96.42.160.225 | 7/14/11 04:02:53 AM | The Mechanic | Charter Communications |
| 156 | 66.215.201.90 | 7/14/11 03:36:44 PM | The Mechanic | Charter Communications |
| 157 | 75.128.34.157 | 7/14/11 05:44:12 PM | The Mechanic | Charter Communications |
| 158 | 24.179.160.81 | 7/14/11 07:23:48 PM | The Mechanic | Charter Communications |
| 159 | 96.41.67.174 | 7/14/11 11:36:25 PM | The Mechanic | Charter Communications |
| 160 | 71.82.145.171 | 7/15/11 12:40:51 AM | The Mechanic | Charter Communications |
| 161 | 71.85.225.7 | 7/15/11 04:57:21 AM | The Mechanic | Charter Communications |
| 162 | 96.37.156.99 | 7/15/11 12:49:24 PM | The Mechanic | Charter Communications |
| 163 | 75.131.210.125 | 7/15/11 01:51:25 PM | The Mechanic | Charter Communications |
| 164 | 66.168.168.238 | 7/15/11 06:58:31 PM | The Mechanic | Charter Communications |
| 165 | 71.83.65.71 | 7/15/11 06:58:42 PM | The Mechanic | Charter Communications |
| 166 | 24.207.224.212 | 7/15/11 08:50:33 PM | The Mechanic | Charter Communications |
| 167 | 66.215.78.178 | 7/15/11 11:17:49 PM | The Mechanic | Charter Communications |
| 168 | 71.14.73.107 | 7/16/11 12:18:24 AM | The Mechanic | Charter Communications |
| 169 | 97.94.217.44 | 7/16/11 12:24:06 AM | The Mechanic | Charter Communications |
| 170 | 66.169.177.145 | 7/16/11 12:24:32 AM | The Mechanic | Charter Communications |
| 171 | 96.32.66.84 | 7/16/11 12:28:10 AM | The Mechanic | Charter Communications |
| 172 | 66.214.246.135 | 7/16/11 01:25:03 AM | The Mechanic | Charter Communications |
| 173 | 66.168.101.166 | 7/16/11 03:42:08 AM | The Mechanic | Charter Communications |
| 174 | 68.186.254.250 | 7/16/11 03:46:59 AM | The Mechanic | Charter Communications |
| 175 | 97.90.184.184 | 7/16/11 05:00:53 AM | The Mechanic | Charter Communications |
| 176 | 24.176.245.147 | 7/16/11 05:01:16 AM | The Mechanic | Charter Communications |
| 177 | 71.80.40.117 | 7/16/11 07:26:39 AM | The Mechanic | Charter Communications |
| 178 | 68.188.167.86 | 7/16/11 11:03:58 AM | The Mechanic | Charter Communications |
| 179 | 24.159.200.70 | 7/16/11 11:42:17 AM | The Mechanic | Charter Communications |
| 180 | 96.32.81.206 | 7/16/11 02:43:57 PM | The Mechanic | Charter Communications |
| 181 | 97.81.166.40 | 7/16/11 03:21:56 PM | The Mechanic | Charter Communications |
| 182 | 71.87.170.211 | 7/16/11 05:27:38 PM | The Mechanic | Charter Communications |
| 183 | 75.134.174.154 | 7/16/11 05:37:03 PM | The Mechanic | Charter Communications |
| 184 | 68.185.72.116 | 7/16/11 09:02:31 PM | The Mechanic | Charter Communications |
| 185 | 68.189.184.55 | 7/16/11 09:36:55 PM | The Mechanic | Charter Communications |
| 186 | 96.32.64.218 | 7/16/11 11:16:33 PM | The Mechanic | Charter Communications |
| 187 | 24.247.214.246 | 7/17/11 12:05:10 AM | The Mechanic | Charter Communications |
| 188 | 68.187.43.244 | 7/17/11 01:06:32 AM | The Mechanic | Charter Communications |

| 189 | 24.183.135.239 | 7/17/11 01:11:32 AM | The Mechanic | Charter Communications |
|-----|----------------|---------------------|--------------|------------------------|
| 190 | 24.247.68.51 | 7/17/11 01:18:41 AM | The Mechanic | Charter Communications |
| 191 | 66.214.46.31 | 7/17/11 03:36:11 AM | The Mechanic | Charter Communications |
| 192 | 96.36.147.248 | 7/17/11 06:59:08 AM | The Mechanic | Charter Communications |
| 193 | 71.84.12.217 | 7/17/11 07:00:27 AM | The Mechanic | Charter Communications |
| 194 | 66.214.230.6 | 7/17/11 08:17:14 AM | The Mechanic | Charter Communications |
| 195 | 68.188.212.37 | 7/17/11 12:09:32 PM | The Mechanic | Charter Communications |
| 196 | 71.12.6.101 | 7/17/11 02:25:56 PM | The Mechanic | Charter Communications |
| 197 | 66.191.71.115 | 7/17/11 03:36:45 PM | The Mechanic | Charter Communications |
| 198 | 24.231.208.127 | 7/17/11 04:49:19 PM | The Mechanic | Charter Communications |
| 199 | 24.247.56.235 | 7/17/11 05:04:14 PM | The Mechanic | Charter Communications |
| 200 | 68.189.186.69 | 7/17/11 05:08:40 PM | The Mechanic | Charter Communications |
| 201 | 75.138.149.121 | 7/17/11 05:44:44 PM | The Mechanic | Charter Communications |
| 202 | 71.8.108.229 | 7/17/11 05:53:58 PM | The Mechanic | Charter Communications |
| 203 | 66.191.201.202 | 7/17/11 06:47:49 PM | The Mechanic | Charter Communications |
| 204 | 68.186.196.238 | 7/17/11 07:10:46 PM | The Mechanic | Charter Communications |
| 205 | 75.132.193.52 | 7/17/11 07:43:41 PM | The Mechanic | Charter Communications |
| 206 | 97.82.36.181 | 7/17/11 08:02:15 PM | The Mechanic | Charter Communications |
| 207 | 68.185.55.76 | 7/17/11 08:40:59 PM | The Mechanic | Charter Communications |
| 208 | 66.168.55.151 | 7/17/11 08:49:36 PM | The Mechanic | Charter Communications |
| 209 | 24.180.72.148 | 7/17/11 10:45:51 PM | The Mechanic | Charter Communications |
| 210 | 71.9.89.98 | 7/18/11 12:06:57 AM | The Mechanic | Charter Communications |
| 211 | 68.117.96.176 | 7/18/11 12:13:33 AM | The Mechanic | Charter Communications |
| 212 | 96.41.75.42 | 7/18/11 12:18:07 AM | The Mechanic | Charter Communications |
| 213 | 66.215.213.102 | 7/18/11 01:57:48 AM | The Mechanic | Charter Communications |
| 214 | 66.214.122.22 | 7/18/11 02:12:30 AM | The Mechanic | Charter Communications |
| 215 | 71.8.84.49 | 7/18/11 03:04:24 AM | The Mechanic | Charter Communications |
| 216 | 71.94.172.45 | 7/18/11 03:49:46 AM | The Mechanic | Charter Communications |
| 217 | 71.95.241.34 | 7/18/11 03:52:55 AM | The Mechanic | Charter Communications |
| 218 | 75.138.37.168 | 7/18/11 04:36:51 AM | The Mechanic | Charter Communications |
| 219 | 75.129.114.110 | 7/18/11 05:21:57 AM | The Mechanic | Charter Communications |
| 220 | 24.207.180.12 | 7/18/11 05:38:20 AM | The Mechanic | Charter Communications |
| 221 | 68.186.59.216 | 7/18/11 06:38:06 AM | The Mechanic | Charter Communications |
| 222 | 75.142.157.28 | 7/18/11 06:47:07 AM | The Mechanic | Charter Communications |
| 223 | 97.83.229.81 | 7/18/11 04:41:57 PM | The Mechanic | Charter Communications |
| 224 | 68.190.63.210 | 7/18/11 06:26:52 PM | The Mechanic | Charter Communications |
| 225 | 71.94.173.91 | 7/18/11 06:46:53 PM | The Mechanic | Charter Communications |
| 226 | 24.179.18.165 | 7/18/11 08:35:13 PM | The Mechanic | Charter Communications |
| 227 | 97.80.75.228 | 7/18/11 10:23:36 PM | The Mechanic | Charter Communications |
| 228 | 97.89.224.87 | 7/18/11 11:27:44 PM | The Mechanic | Charter Communications |
| 229 | 68.117.46.168 | 7/18/11 11:53:11 PM | The Mechanic | Charter Communications |
| 230 | 24.176.100.79 | 7/19/11 01:26:35 AM | The Mechanic | Charter Communications |
| 231 | 97.83.15.231 | 7/19/11 03:18:52 AM | The Mechanic | Charter Communications |
| 232 | 68.187.4.172 | 7/19/11 04:00:07 AM | The Mechanic | Charter Communications |
| 233 | 24.205.251.99 | 7/19/11 04:01:30 AM | The Mechanic | Charter Communications |
| 234 | 24.151.133.7 | 7/19/11 07:02:03 PM | The Mechanic | Charter Communications |
| 235 | 97.85.52.197 | 7/19/11 07:52:32 PM | The Mechanic | Charter Communications |
| 236 | 24.241.62.64 | 7/19/11 09:14:06 PM | The Mechanic | Charter Communications |
| 237 | 96.39.227.88 | 7/19/11 09:20:45 PM | The Mechanic | Charter Communications |
| 238 | 96.38.54.146 | 7/19/11 10:21:01 PM | The Mechanic | Charter Communications |
| 239 | 68.189.53.5 | 7/20/11 12:08:35 AM | The Mechanic | Charter Communications |
| 240 | 75.139.131.90 | 7/20/11 12:43:09 AM | The Mechanic | Charter Communications |
| 241 | 75.142.210.222 | 7/20/11 01:12:00 AM | The Mechanic | Charter Communications |
| 242 | 24.196.19.19 | 7/20/11 01:59:04 AM | The Mechanic | Charter Communications |
| 243 | 24.205.99.33 | 7/20/11 04:23:12 AM | The Mechanic | Charter Communications |
| 244 | 71.81.128.189 | 7/20/11 05:02:22 AM | The Mechanic | Charter Communications |
| 245 | 96.40.100.232 | 7/20/11 06:36:31 AM | The Mechanic | Charter Communications |
| 246 | 71.12.17.98 | 7/20/11 11:11:36 AM | The Mechanic | Charter Communications |
| 247 | 75.130.118.4 | 7/20/11 11:30:59 AM | The Mechanic | Charter Communications |
| 248 | 24.107.179.33 | 7/20/11 12:40:38 PM | The Mechanic | Charter Communications |
| 249 | 75.134.96.206 | 7/20/11 02:00:56 PM | The Mechanic | Charter Communications |
| 250 | 97.83.92.69 | 7/20/11 02:12:09 PM | The Mechanic | Charter Communications |
| 251 | 66.215.163.142 | 7/20/11 05:07:24 PM | The Mechanic | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 252 | 75.140.155.34 | 7/20/11 06:38:36 PM | The Mechanic | Charter Communications |
| 253 | 96.32.67.176 | 7/20/11 11:08:02 PM | The Mechanic | Charter Communications |
| 254 | 68.113.145.201 | 7/20/11 11:44:22 PM | The Mechanic | Charter Communications |
| 255 | 97.84.172.39 | 7/21/11 12:22:20 AM | The Mechanic | Charter Communications |
| 256 | 96.35.7.139 | 7/21/11 12:23:41 AM | The Mechanic | Charter Communications |
| 257 | 24.176.31.177 | 7/21/11 12:37:47 AM | The Mechanic | Charter Communications |
| 258 | 68.117.152.66 | 7/21/11 12:50:20 AM | The Mechanic | Charter Communications |
| 259 | 97.89.80.37 | 7/21/11 03:10:40 AM | The Mechanic | Charter Communications |
| 260 | 97.82.35.223 | 7/21/11 03:34:32 AM | The Mechanic | Charter Communications |
| 261 | 71.95.184.7 | 7/21/11 08:41:02 AM | The Mechanic | Charter Communications |
| 262 | 24.240.38.169 | 7/21/11 09:09:20 AM | The Mechanic | Charter Communications |
| 263 | 75.142.53.17 | 7/21/11 09:32:27 PM | The Mechanic | Charter Communications |
| 264 | 75.137.253.102 | 7/21/11 11:03:30 PM | The Mechanic | Charter Communications |
| 265 | 68.187.171.87 | 7/22/11 04:58:31 AM | The Mechanic | Charter Communications |
| 266 | 75.138.96.83 | 7/22/11 11:59:33 AM | The Mechanic | Charter Communications |
| 267 | 96.32.69.112 | 7/22/11 01:51:33 PM | The Mechanic | Charter Communications |
| 268 | 75.139.90.184 | 7/22/11 06:09:34 PM | The Mechanic | Charter Communications |
| 269 | 97.91.97.195 | 7/22/11 08:28:42 PM | The Mechanic | Charter Communications |
| 270 | 24.159.35.91 | 7/22/11 10:31:50 PM | The Mechanic | Charter Communications |
| 271 | 96.41.71.175 | 7/23/11 12:08:39 AM | The Mechanic | Charter Communications |
| 272 | 71.83.54.9 | 7/23/11 12:35:59 AM | The Mechanic | Charter Communications |
| 273 | 75.134.116.132 | 7/23/11 01:09:29 AM | The Mechanic | Charter Communications |
| 274 | 97.84.210.9 | 7/23/11 01:49:30 AM | The Mechanic | Charter Communications |
| 275 | 75.142.12.87 | 7/23/11 02:04:24 AM | The Mechanic | Charter Communications |
| 276 | 68.114.130.95 | 7/23/11 02:57:15 AM | The Mechanic | Charter Communications |
| 277 | 97.89.214.206 | 7/23/11 06:29:44 AM | The Mechanic | Charter Communications |
| 278 | 68.185.93.123 | 7/23/11 07:01:43 AM | The Mechanic | Charter Communications |
| 279 | 68.119.35.70 | 7/23/11 07:21:14 AM | The Mechanic | Charter Communications |
| 280 | 75.134.184.221 | 7/23/11 08:53:43 PM | The Mechanic | Charter Communications |
| 281 | 75.136.7.130 | 7/23/11 10:12:39 PM | The Mechanic | Charter Communications |
| 282 | 75.142.65.136 | 7/24/11 12:53:01 AM | The Mechanic | Charter Communications |
| 283 | 24.231.135.146 | 7/24/11 02:45:32 AM | The Mechanic | Charter Communications |
| 284 | 24.180.52.130 | 7/24/11 03:01:14 AM | The Mechanic | Charter Communications |
| 285 | 68.114.132.56 | 7/24/11 03:11:14 AM | The Mechanic | Charter Communications |
| 286 | 66.189.207.182 | 7/24/11 03:37:54 PM | The Mechanic | Charter Communications |
| 287 | 24.151.201.254 | 7/24/11 05:08:09 PM | The Mechanic | Charter Communications |
| 288 | 24.217.132.10 | 7/24/11 05:26:09 PM | The Mechanic | Charter Communications |
| 289 | 24.180.82.189 | 7/24/11 07:44:06 PM | The Mechanic | Charter Communications |
| 290 | 75.142.101.41 | 7/24/11 11:04:27 PM | The Mechanic | Charter Communications |
| 291 | 24.158.229.54 | 7/25/11 03:27:18 AM | The Mechanic | Charter Communications |
| 292 | 24.176.72.130 | 7/25/11 07:29:06 AM | The Mechanic | Charter Communications |
| 293 | 68.190.60.166 | 7/25/11 09:55:42 PM | The Mechanic | Charter Communications |
| 294 | 75.142.226.33 | 7/25/11 11:38:47 PM | The Mechanic | Charter Communications |
| 295 | 24.197.26.6 | 7/26/11 12:31:23 AM | The Mechanic | Charter Communications |
| 296 | 96.33.136.129 | 7/26/11 01:11:37 AM | The Mechanic | Charter Communications |
| 297 | 66.227.194.169 | 7/26/11 03:43:04 AM | The Mechanic | Charter Communications |
| 298 | 24.158.196.151 | 7/26/11 04:46:27 AM | The Mechanic | Charter Communications |
| 299 | 97.93.240.50 | 7/26/11 05:03:09 AM | The Mechanic | Charter Communications |
| 300 | 71.8.68.187 | 7/26/11 08:31:18 AM | The Mechanic | Charter Communications |
| 301 | 66.190.57.62 | 7/26/11 08:51:01 AM | The Mechanic | Charter Communications |
| 302 | 71.14.6.26 | 7/26/11 01:30:19 PM | The Mechanic | Charter Communications |
| 303 | 96.35.0.39 | 7/26/11 02:36:39 PM | The Mechanic | Charter Communications |
| 304 | 24.231.188.57 | 7/26/11 03:04:07 PM | The Mechanic | Charter Communications |
| 305 | 68.189.216.35 | 7/26/11 06:53:25 PM | The Mechanic | Charter Communications |
| 306 | 24.107.234.235 | 7/26/11 07:19:13 PM | The Mechanic | Charter Communications |
| 307 | 71.95.50.155 | 7/26/11 08:59:17 PM | The Mechanic | Charter Communications |
| 308 | 71.9.104.160 | 7/26/11 10:28:33 PM | The Mechanic | Charter Communications |
| 309 | 96.35.14.143 | 7/26/11 11:21:13 PM | The Mechanic | Charter Communications |
| 310 | 96.42.214.31 | 7/27/11 12:26:34 AM | The Mechanic | Charter Communications |
| 311 | 71.84.71.37 | 7/27/11 12:57:45 AM | The Mechanic | Charter Communications |
| 312 | 24.177.109.238 | 7/27/11 01:12:13 AM | The Mechanic | Charter Communications |
| 313 | 71.83.252.247 | 7/27/11 01:37:54 AM | The Mechanic | Charter Communications |
| 314 | 68.116.83.30 | 7/27/11 01:51:40 AM | The Mechanic | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 315 | 68.191.40.40 | 7/27/11 01:58:51 AM | The Mechanic | Charter Communications |
| 316 | 97.81.126.233 | 7/27/11 02:20:17 AM | The Mechanic | Charter Communications |
| 317 | 66.227.252.240 | 7/27/11 02:52:46 PM | The Mechanic | Charter Communications |
| 318 | 97.81.32.133 | 7/27/11 07:04:22 PM | The Mechanic | Charter Communications |
| 319 | 71.93.14.159 | 7/27/11 08:09:55 PM | The Mechanic | Charter Communications |
| 320 | 24.247.214.36 | 7/27/11 08:37:02 PM | The Mechanic | Charter Communications |
| 321 | 68.186.93.167 | 7/28/11 12:06:34 AM | The Mechanic | Charter Communications |
| 322 | 71.88.16.252 | 7/28/11 12:39:33 AM | The Mechanic | Charter Communications |
| 323 | 97.87.26.66 | 7/28/11 01:59:38 PM | The Mechanic | Charter Communications |
| 324 | 75.133.164.127 | 7/28/11 10:36:09 PM | The Mechanic | Charter Communications |
| 325 | 75.139.145.32 | 7/28/11 10:43:34 PM | The Mechanic | Charter Communications |
| 326 | 24.205.97.37 | 7/29/11 12:26:30 AM | The Mechanic | Charter Communications |
| 327 | 68.117.40.151 | 7/29/11 02:51:57 AM | The Mechanic | Charter Communications |
| 328 | 75.142.227.45 | 7/29/11 09:26:55 AM | The Mechanic | Charter Communications |
| 329 | 71.95.54.5 | 7/29/11 11:05:53 AM | The Mechanic | Charter Communications |
| 330 | 66.188.55.60 | 7/29/11 03:17:28 PM | The Mechanic | Charter Communications |
| 331 | 24.247.195.136 | 7/30/11 02:37:29 AM | The Mechanic | Charter Communications |
| 332 | 68.116.173.220 | 7/30/11 05:53:58 PM | The Mechanic | Charter Communications |
| 333 | 75.132.11.104 | 7/30/11 07:52:36 PM | The Mechanic | Charter Communications |
| 334 | 24.171.69.35 | 7/30/11 08:13:11 PM | The Mechanic | Charter Communications |
| 335 | 71.9.142.240 | 7/30/11 09:20:11 PM | The Mechanic | Charter Communications |
| 336 | 24.197.10.45 | 7/30/11 10:38:39 PM | The Mechanic | Charter Communications |
| 337 | 68.113.1.120 | 7/31/11 02:13:21 AM | The Mechanic | Charter Communications |
| 338 | 24.247.198.101 | 7/31/11 03:52:40 AM | The Mechanic | Charter Communications |
| 339 | 68.115.105.1 | 7/31/11 03:23:53 PM | The Mechanic | Charter Communications |
| 340 | 66.169.200.101 | 7/31/11 04:28:30 PM | The Mechanic | Charter Communications |
| 341 | 75.142.156.228 | 7/31/11 06:15:11 PM | The Mechanic | Charter Communications |
| 342 | 68.186.74.106 | 7/31/11 06:24:46 PM | The Mechanic | Charter Communications |
| 343 | 71.92.109.103 | 8/1/11 01:06:52 AM | The Mechanic | Charter Communications |
| 344 | 68.114.125.53 | 8/1/11 01:42:15 AM | The Mechanic | Charter Communications |
| 345 | 71.95.252.13 | 8/1/11 01:51:32 AM | The Mechanic | Charter Communications |
| 346 | 75.130.180.125 | 8/1/11 03:33:42 AM | The Mechanic | Charter Communications |
| 347 | 71.12.17.39 | 8/1/11 07:47:08 AM | The Mechanic | Charter Communications |
| 348 | 68.114.73.74 | 8/1/11 11:20:52 AM | The Mechanic | Charter Communications |
| 349 | 75.142.67.150 | 8/1/11 12:54:50 PM | The Mechanic | Charter Communications |
| 350 | 71.93.133.242 | 8/1/11 06:55:09 PM | The Mechanic | Charter Communications |
| 351 | 96.35.4.207 | 8/1/11 11:18:00 PM | The Mechanic | Charter Communications |
| 352 | 71.94.85.100 | 8/2/11 03:15:06 AM | The Mechanic | Charter Communications |
| 353 | 96.42.16.86 | 8/2/11 03:43:19 AM | The Mechanic | Charter Communications |
| 354 | 96.41.122.26 | 8/2/11 11:35:33 AM | The Mechanic | Charter Communications |
| 355 | 68.185.89.80 | 8/2/11 06:33:07 PM | The Mechanic | Charter Communications |
| 356 | 75.129.50.249 | 8/2/11 11:18:18 PM | The Mechanic | Charter Communications |
| 357 | 68.189.108.255 | 8/3/11 12:55:27 AM | The Mechanic | Charter Communications |
| 358 | 24.183.216.171 | 8/3/11 04:45:23 AM | The Mechanic | Charter Communications |
| 359 | 71.85.2.77 | 8/3/11 10:09:38 AM | The Mechanic | Charter Communications |
| 360 | 75.141.254.137 | 8/3/11 02:23:46 PM | The Mechanic | Charter Communications |
| 361 | 24.236.239.103 | 8/4/11 01:21:05 AM | The Mechanic | Charter Communications |
| 362 | 68.118.225.39 | 8/4/11 02:33:11 AM | The Mechanic | Charter Communications |
| 363 | 68.119.45.12 | 8/4/11 02:14:11 PM | The Mechanic | Charter Communications |
| 364 | 68.118.230.12 | 8/4/11 03:15:55 PM | The Mechanic | Charter Communications |
| 365 | 75.139.131.42 | 8/4/11 03:17:11 PM | The Mechanic | Charter Communications |
| 366 | 97.84.6.30 | 8/4/11 03:42:55 PM | The Mechanic | Charter Communications |
| 367 | 97.91.105.178 | 8/4/11 05:02:22 PM | The Mechanic | Charter Communications |
| 368 | 97.92.66.61 | 8/4/11 09:00:02 PM | The Mechanic | Charter Communications |
| 369 | 96.38.93.58 | 8/4/11 09:08:23 PM | The Mechanic | Charter Communications |
| 370 | 75.140.74.145 | 8/4/11 09:54:25 PM | The Mechanic | Charter Communications |
| 371 | 75.140.6.150 | 8/4/11 09:57:07 PM | The Mechanic | Charter Communications |
| 372 | 68.184.60.195 | 8/4/11 10:41:50 PM | The Mechanic | Charter Communications |
| 373 | 97.85.189.104 | 8/5/11 02:33:17 AM | The Mechanic | Charter Communications |
| 374 | 66.169.12.139 | 8/5/11 07:36:45 AM | The Mechanic | Charter Communications |
| 375 | 68.189.156.244 | 8/5/11 09:31:02 AM | The Mechanic | Charter Communications |
| 376 | 97.94.210.228 | 8/5/11 02:25:47 PM | The Mechanic | Charter Communications |
| 377 | 75.130.181.130 | 8/6/11 12:14:22 AM | The Mechanic | Charter Communications |

| | | | | |
|---|---|---|---|---|
| 378 | 71.86.148.208 | 8/6/11 02:39:17 AM | The Mechanic | Charter Communications |
| 379 | 97.94.200.109 | 8/6/11 06:41:49 PM | The Mechanic | Charter Communications |
| 380 | 75.138.212.195 | 8/6/11 11:38:09 PM | The Mechanic | Charter Communications |
| 381 | 24.151.107.212 | 8/7/11 01:14:32 AM | The Mechanic | Charter Communications |
| 382 | 68.113.183.35 | 8/7/11 03:59:46 AM | The Mechanic | Charter Communications |
| 383 | 97.83.164.41 | 8/7/11 05:20:47 AM | The Mechanic | Charter Communications |
| 384 | 97.93.100.174 | 8/7/11 10:07:58 AM | The Mechanic | Charter Communications |
| 385 | 71.87.215.161 | 8/7/11 02:35:15 PM | The Mechanic | Charter Communications |
| 386 | 68.118.182.81 | 8/7/11 06:13:32 PM | The Mechanic | Charter Communications |
| 387 | 24.177.137.233 | 8/7/11 07:43:29 PM | The Mechanic | Charter Communications |
| 388 | 24.181.97.83 | 8/7/11 09:54:08 PM | The Mechanic | Charter Communications |
| 389 | 68.115.248.194 | 8/7/11 10:28:42 PM | The Mechanic | Charter Communications |
| 390 | 24.196.233.17 | 8/8/11 12:32:15 AM | The Mechanic | Charter Communications |
| 391 | 96.35.2.187 | 8/8/11 04:05:31 AM | The Mechanic | Charter Communications |
| 392 | 68.188.152.52 | 8/8/11 04:13:37 AM | The Mechanic | Charter Communications |
| 393 | 71.10.242.49 | 8/8/11 05:04:22 AM | The Mechanic | Charter Communications |
| 394 | 68.119.44.133 | 8/8/11 07:55:24 AM | The Mechanic | Charter Communications |
| 395 | 68.118.15.219 | 8/8/11 11:11:04 AM | The Mechanic | Charter Communications |
| 396 | 66.227.210.127 | 8/8/11 01:06:18 PM | The Mechanic | Charter Communications |
| 397 | 76.30.44.24 | 7/1/11 12:00:05 AM | The Mechanic | Comcast Cable |
| 398 | 71.196.16.173 | 7/1/11 12:01:12 AM | The Mechanic | Comcast Cable |
| 399 | 24.12.238.62 | 7/1/11 12:03:43 AM | The Mechanic | Comcast Cable |
| 400 | 24.130.188.228 | 7/1/11 12:04:21 AM | The Mechanic | Comcast Cable |
| 401 | 68.42.194.65 | 7/1/11 12:07:19 AM | The Mechanic | Comcast Cable |
| 402 | 75.65.222.183 | 7/1/11 12:21:27 AM | The Mechanic | Comcast Cable |
| 403 | 76.30.51.17 | 7/1/11 12:48:40 AM | The Mechanic | Comcast Cable |
| 404 | 76.125.116.80 | 7/1/11 01:05:33 AM | The Mechanic | Comcast Cable |
| 405 | 98.255.9.197 | 7/1/11 01:19:10 AM | The Mechanic | Comcast Cable |
| 406 | 71.228.23.149 | 7/1/11 01:30:05 AM | The Mechanic | Comcast Cable |
| 407 | 67.183.53.39 | 7/1/11 01:33:59 AM | The Mechanic | Comcast Cable |
| 408 | 76.18.67.128 | 7/1/11 01:43:04 AM | The Mechanic | Comcast Cable |
| 409 | 98.231.195.191 | 7/1/11 01:44:45 AM | The Mechanic | Comcast Cable |
| 410 | 75.68.80.81 | 7/1/11 01:56:46 AM | The Mechanic | Comcast Cable |
| 411 | 76.106.143.117 | 7/1/11 02:35:14 AM | The Mechanic | Comcast Cable |
| 412 | 67.174.131.231 | 7/1/11 02:51:00 AM | The Mechanic | Comcast Cable |
| 413 | 174.57.219.112 | 7/1/11 03:15:05 AM | The Mechanic | Comcast Cable |
| 414 | 75.64.186.121 | 7/1/11 03:23:29 AM | The Mechanic | Comcast Cable |
| 415 | 68.82.179.33 | 7/1/11 03:36:53 AM | The Mechanic | Comcast Cable |
| 416 | 67.160.252.172 | 7/1/11 03:55:57 AM | The Mechanic | Comcast Cable |
| 417 | 98.234.21.192 | 7/1/11 03:56:17 AM | The Mechanic | Comcast Cable |
| 418 | 76.123.172.20 | 7/1/11 04:47:54 AM | The Mechanic | Comcast Cable |
| 419 | 98.207.78.67 | 7/1/11 05:43:52 AM | The Mechanic | Comcast Cable |
| 420 | 69.245.25.59 | 7/1/11 05:48:39 AM | The Mechanic | Comcast Cable |
| 421 | 76.21.96.105 | 7/1/11 05:49:39 AM | The Mechanic | Comcast Cable |
| 422 | 24.3.211.66 | 7/1/11 05:58:50 AM | The Mechanic | Comcast Cable |
| 423 | 24.19.89.49 | 7/1/11 06:16:01 AM | The Mechanic | Comcast Cable |
| 424 | 67.163.19.5 | 7/1/11 06:21:00 AM | The Mechanic | Comcast Cable |
| 425 | 67.188.93.50 | 7/1/11 06:28:32 AM | The Mechanic | Comcast Cable |
| 426 | 67.189.87.159 | 7/1/11 06:34:29 AM | The Mechanic | Comcast Cable |
| 427 | 68.58.161.221 | 7/1/11 07:21:20 AM | The Mechanic | Comcast Cable |
| 428 | 68.42.59.79 | 7/1/11 07:22:47 AM | The Mechanic | Comcast Cable |
| 429 | 98.202.166.239 | 7/1/11 07:51:49 AM | The Mechanic | Comcast Cable |
| 430 | 67.191.60.157 | 7/1/11 08:26:36 AM | The Mechanic | Comcast Cable |
| 431 | 174.48.134.186 | 7/1/11 11:58:13 AM | The Mechanic | Comcast Cable |
| 432 | 68.38.36.252 | 7/1/11 11:59:01 AM | The Mechanic | Comcast Cable |
| 433 | 174.61.27.17 | 7/1/11 12:03:10 PM | The Mechanic | Comcast Cable |
| 434 | 68.52.69.192 | 7/1/11 12:36:47 PM | The Mechanic | Comcast Cable |
| 435 | 71.196.246.55 | 7/1/11 12:39:09 PM | The Mechanic | Comcast Cable |
| 436 | 24.5.80.139 | 7/1/11 01:13:54 PM | The Mechanic | Comcast Cable |
| 437 | 76.101.138.224 | 7/1/11 01:22:47 PM | The Mechanic | Comcast Cable |
| 438 | 24.125.236.148 | 7/1/11 01:23:29 PM | The Mechanic | Comcast Cable |
| 439 | 174.62.248.185 | 7/1/11 03:04:28 PM | The Mechanic | Comcast Cable |
| 440 | 76.119.75.124 | 7/1/11 03:36:51 PM | The Mechanic | Comcast Cable |

| 441 | 68.81.63.118 | 7/1/11 03:41:48 PM | The Mechanic | Comcast Cable |
| 442 | 98.226.221.138 | 7/1/11 04:03:44 PM | The Mechanic | Comcast Cable |
| 443 | 75.64.20.42 | 7/1/11 04:27:53 PM | The Mechanic | Comcast Cable |
| 444 | 76.29.117.175 | 7/1/11 04:34:09 PM | The Mechanic | Comcast Cable |
| 445 | 76.100.101.231 | 7/1/11 05:12:27 PM | The Mechanic | Comcast Cable |
| 446 | 174.53.6.82 | 7/1/11 05:25:14 PM | The Mechanic | Comcast Cable |
| 447 | 24.126.168.151 | 7/1/11 05:46:23 PM | The Mechanic | Comcast Cable |
| 448 | 75.70.36.249 | 7/1/11 05:48:38 PM | The Mechanic | Comcast Cable |
| 449 | 76.19.85.11 | 7/1/11 06:12:08 PM | The Mechanic | Comcast Cable |
| 450 | 24.98.225.105 | 7/1/11 06:52:49 PM | The Mechanic | Comcast Cable |
| 451 | 98.192.174.167 | 7/1/11 07:45:01 PM | The Mechanic | Comcast Cable |
| 452 | 75.64.156.227 | 7/1/11 08:11:27 PM | The Mechanic | Comcast Cable |
| 453 | 76.99.162.71 | 7/1/11 08:18:26 PM | The Mechanic | Comcast Cable |
| 454 | 76.122.166.162 | 7/1/11 08:35:32 PM | The Mechanic | Comcast Cable |
| 455 | 68.84.174.129 | 7/1/11 08:47:55 PM | The Mechanic | Comcast Cable |
| 456 | 68.48.46.97 | 7/1/11 09:54:33 PM | The Mechanic | Comcast Cable |
| 457 | 98.254.72.9 | 7/1/11 09:57:18 PM | The Mechanic | Comcast Cable |
| 458 | 76.30.67.59 | 7/1/11 10:44:49 PM | The Mechanic | Comcast Cable |
| 459 | 98.198.75.67 | 7/1/11 11:07:50 PM | The Mechanic | Comcast Cable |
| 460 | 71.229.158.55 | 7/1/11 11:22:43 PM | The Mechanic | Comcast Cable |
| 461 | 76.100.125.213 | 7/1/11 11:38:59 PM | The Mechanic | Comcast Cable |
| 462 | 24.4.38.110 | 7/1/11 11:42:12 PM | The Mechanic | Comcast Cable |
| 463 | 67.165.90.217 | 7/1/11 11:44:40 PM | The Mechanic | Comcast Cable |
| 464 | 75.74.55.106 | 7/1/11 11:45:31 PM | The Mechanic | Comcast Cable |
| 465 | 71.207.185.163 | 7/1/11 11:49:07 PM | The Mechanic | Comcast Cable |
| 466 | 68.55.136.53 | 7/2/11 12:00:02 AM | The Mechanic | Comcast Cable |
| 467 | 71.199.11.101 | 7/2/11 12:00:56 AM | The Mechanic | Comcast Cable |
| 468 | 68.40.183.212 | 7/2/11 12:02:08 AM | The Mechanic | Comcast Cable |
| 469 | 76.101.42.128 | 7/2/11 12:07:18 AM | The Mechanic | Comcast Cable |
| 470 | 71.239.16.85 | 7/2/11 12:11:17 AM | The Mechanic | Comcast Cable |
| 471 | 174.59.201.64 | 7/2/11 12:14:43 AM | The Mechanic | Comcast Cable |
| 472 | 68.48.140.184 | 7/2/11 12:31:57 AM | The Mechanic | Comcast Cable |
| 473 | 71.200.35.107 | 7/2/11 12:32:18 AM | The Mechanic | Comcast Cable |
| 474 | 68.42.117.25 | 7/2/11 12:40:00 AM | The Mechanic | Comcast Cable |
| 475 | 98.203.116.24 | 7/2/11 12:42:07 AM | The Mechanic | Comcast Cable |
| 476 | 75.72.179.87 | 7/2/11 12:43:33 AM | The Mechanic | Comcast Cable |
| 477 | 24.12.218.137 | 7/2/11 12:44:59 AM | The Mechanic | Comcast Cable |
| 478 | 71.227.193.83 | 7/2/11 01:45:31 AM | The Mechanic | Comcast Cable |
| 479 | 68.54.36.126 | 7/2/11 01:51:28 AM | The Mechanic | Comcast Cable |
| 480 | 24.18.149.51 | 7/2/11 01:56:19 AM | The Mechanic | Comcast Cable |
| 481 | 24.1.161.28 | 7/2/11 02:04:56 AM | The Mechanic | Comcast Cable |
| 482 | 24.130.243.93 | 7/2/11 02:15:37 AM | The Mechanic | Comcast Cable |
| 483 | 174.51.122.28 | 7/2/11 02:18:02 AM | The Mechanic | Comcast Cable |
| 484 | 76.116.60.136 | 7/2/11 02:32:31 AM | The Mechanic | Comcast Cable |
| 485 | 67.163.181.81 | 7/2/11 02:35:53 AM | The Mechanic | Comcast Cable |
| 486 | 75.70.175.71 | 7/2/11 02:39:05 AM | The Mechanic | Comcast Cable |
| 487 | 67.161.15.229 | 7/2/11 03:12:24 AM | The Mechanic | Comcast Cable |
| 488 | 76.113.47.90 | 7/2/11 03:32:29 AM | The Mechanic | Comcast Cable |
| 489 | 75.74.145.64 | 7/2/11 04:02:11 AM | The Mechanic | Comcast Cable |
| 490 | 69.246.72.236 | 7/2/11 04:02:46 AM | The Mechanic | Comcast Cable |
| 491 | 98.230.160.43 | 7/2/11 04:10:44 AM | The Mechanic | Comcast Cable |
| 492 | 68.36.174.35 | 7/2/11 04:18:39 AM | The Mechanic | Comcast Cable |
| 493 | 24.21.98.169 | 7/2/11 04:29:02 AM | The Mechanic | Comcast Cable |
| 494 | 24.12.202.94 | 7/2/11 04:58:44 AM | The Mechanic | Comcast Cable |
| 495 | 68.58.239.45 | 7/2/11 05:23:45 AM | The Mechanic | Comcast Cable |
| 496 | 67.165.99.35 | 7/2/11 05:39:28 AM | The Mechanic | Comcast Cable |
| 497 | 69.249.217.221 | 7/2/11 05:50:53 AM | The Mechanic | Comcast Cable |
| 498 | 98.251.42.38 | 7/2/11 06:11:24 AM | The Mechanic | Comcast Cable |
| 499 | 98.220.10.97 | 7/2/11 06:48:28 AM | The Mechanic | Comcast Cable |
| 500 | 24.16.165.31 | 7/2/11 09:23:55 AM | The Mechanic | Comcast Cable |
| 501 | 24.21.59.190 | 7/2/11 10:29:12 AM | The Mechanic | Comcast Cable |
| 502 | 68.58.95.201 | 7/2/11 10:30:53 AM | The Mechanic | Comcast Cable |
| 503 | 69.251.89.131 | 7/2/11 10:31:18 AM | The Mechanic | Comcast Cable |

| 504 | 71.202.103.118 | 7/2/11 10:38:04 AM | The Mechanic | Comcast Cable |
|-----|----------------|--------------------|--------------|----------------|
| 505 | 67.191.179.73 | 7/2/11 11:11:17 AM | The Mechanic | Comcast Cable |
| 506 | 71.226.162.153 | 7/2/11 11:47:19 AM | The Mechanic | Comcast Cable |
| 507 | 98.235.246.174 | 7/2/11 11:54:01 AM | The Mechanic | Comcast Cable |
| 508 | 98.218.136.218 | 7/2/11 12:12:56 PM | The Mechanic | Comcast Cable |
| 509 | 71.224.34.4 | 7/2/11 12:38:01 PM | The Mechanic | Comcast Cable |
| 510 | 24.128.26.175 | 7/2/11 01:02:48 PM | The Mechanic | Comcast Cable |
| 511 | 71.63.54.200 | 7/2/11 01:22:09 PM | The Mechanic | Comcast Cable |
| 512 | 98.244.180.67 | 7/2/11 02:04:56 PM | The Mechanic | Comcast Cable |
| 513 | 66.229.78.195 | 7/2/11 02:12:43 PM | The Mechanic | Comcast Cable |
| 514 | 98.208.206.54 | 7/2/11 02:29:23 PM | The Mechanic | Comcast Cable |
| 515 | 174.55.24.247 | 7/2/11 02:46:31 PM | The Mechanic | Comcast Cable |
| 516 | 76.100.229.195 | 7/2/11 02:54:18 PM | The Mechanic | Comcast Cable |
| 517 | 75.75.101.141 | 7/2/11 02:55:35 PM | The Mechanic | Comcast Cable |
| 518 | 71.237.174.24 | 7/2/11 02:55:35 PM | The Mechanic | Comcast Cable |
| 519 | 98.227.197.63 | 7/2/11 02:57:30 PM | The Mechanic | Comcast Cable |
| 520 | 71.205.166.62 | 7/2/11 03:05:08 PM | The Mechanic | Comcast Cable |
| 521 | 76.109.210.222 | 7/2/11 03:06:18 PM | The Mechanic | Comcast Cable |
| 522 | 24.10.108.49 | 7/2/11 03:06:53 PM | The Mechanic | Comcast Cable |
| 523 | 76.118.53.219 | 7/2/11 03:22:10 PM | The Mechanic | Comcast Cable |
| 524 | 76.16.232.33 | 7/2/11 03:45:11 PM | The Mechanic | Comcast Cable |
| 525 | 24.99.130.22 | 7/2/11 03:46:33 PM | The Mechanic | Comcast Cable |
| 526 | 69.247.147.55 | 7/2/11 03:47:55 PM | The Mechanic | Comcast Cable |
| 527 | 71.195.157.5 | 7/2/11 03:55:54 PM | The Mechanic | Comcast Cable |
| 528 | 75.72.17.152 | 7/2/11 04:01:21 PM | The Mechanic | Comcast Cable |
| 529 | 98.252.215.48 | 7/2/11 04:02:16 PM | The Mechanic | Comcast Cable |
| 530 | 76.23.202.115 | 7/2/11 04:24:56 PM | The Mechanic | Comcast Cable |
| 531 | 76.127.95.197 | 7/2/11 04:30:05 PM | The Mechanic | Comcast Cable |
| 532 | 75.71.116.97 | 7/2/11 04:32:49 PM | The Mechanic | Comcast Cable |
| 533 | 98.244.171.202 | 7/2/11 04:44:21 PM | The Mechanic | Comcast Cable |
| 534 | 98.209.40.147 | 7/2/11 04:59:43 PM | The Mechanic | Comcast Cable |
| 535 | 76.107.15.34 | 7/2/11 05:18:45 PM | The Mechanic | Comcast Cable |
| 536 | 98.217.12.152 | 7/2/11 05:22:10 PM | The Mechanic | Comcast Cable |
| 537 | 24.10.158.92 | 7/2/11 05:45:26 PM | The Mechanic | Comcast Cable |
| 538 | 76.122.129.63 | 7/2/11 05:55:31 PM | The Mechanic | Comcast Cable |
| 539 | 71.201.251.112 | 7/2/11 05:57:42 PM | The Mechanic | Comcast Cable |
| 540 | 76.121.104.194 | 7/2/11 06:05:07 PM | The Mechanic | Comcast Cable |
| 541 | 75.73.102.64 | 7/2/11 06:14:02 PM | The Mechanic | Comcast Cable |
| 542 | 24.16.170.79 | 7/2/11 06:24:49 PM | The Mechanic | Comcast Cable |
| 543 | 76.124.235.92 | 7/2/11 06:38:39 PM | The Mechanic | Comcast Cable |
| 544 | 68.52.3.112 | 7/2/11 07:18:19 PM | The Mechanic | Comcast Cable |
| 545 | 76.28.21.7 | 7/2/11 07:22:57 PM | The Mechanic | Comcast Cable |
| 546 | 68.57.244.144 | 7/2/11 07:46:40 PM | The Mechanic | Comcast Cable |
| 547 | 24.91.99.201 | 7/2/11 07:54:59 PM | The Mechanic | Comcast Cable |
| 548 | 75.74.163.188 | 7/2/11 08:01:53 PM | The Mechanic | Comcast Cable |
| 549 | 67.188.189.85 | 7/2/11 08:15:09 PM | The Mechanic | Comcast Cable |
| 550 | 71.204.252.184 | 7/2/11 08:28:06 PM | The Mechanic | Comcast Cable |
| 551 | 67.172.160.119 | 7/2/11 09:11:43 PM | The Mechanic | Comcast Cable |
| 552 | 24.98.58.35 | 7/2/11 09:25:32 PM | The Mechanic | Comcast Cable |
| 553 | 24.13.89.206 | 7/2/11 09:40:18 PM | The Mechanic | Comcast Cable |
| 554 | 76.29.49.244 | 7/2/11 10:13:40 PM | The Mechanic | Comcast Cable |
| 555 | 71.234.44.67 | 7/2/11 10:45:38 PM | The Mechanic | Comcast Cable |
| 556 | 24.130.225.56 | 7/2/11 10:45:43 PM | The Mechanic | Comcast Cable |
| 557 | 98.234.100.171 | 7/2/11 10:53:08 PM | The Mechanic | Comcast Cable |
| 558 | 98.222.163.20 | 7/2/11 11:01:45 PM | The Mechanic | Comcast Cable |
| 559 | 68.59.16.191 | 7/2/11 11:02:24 PM | The Mechanic | Comcast Cable |
| 560 | 24.11.131.9 | 7/2/11 11:05:18 PM | The Mechanic | Comcast Cable |
| 561 | 24.12.222.56 | 7/2/11 11:18:30 PM | The Mechanic | Comcast Cable |
| 562 | 76.115.15.28 | 7/3/11 12:09:53 AM | The Mechanic | Comcast Cable |
| 563 | 68.56.137.184 | 7/3/11 12:17:48 AM | The Mechanic | Comcast Cable |
| 564 | 68.54.192.2 | 7/3/11 12:22:22 AM | The Mechanic | Comcast Cable |
| 565 | 67.186.159.57 | 7/3/11 12:29:15 AM | The Mechanic | Comcast Cable |
| 566 | 67.175.213.192 | 7/3/11 12:29:33 AM | The Mechanic | Comcast Cable |

| 567 | 174.48.121.128 | 7/3/11 12:34:00 AM | The Mechanic | Comcast Cable |
| 568 | 24.1.70.59 | 7/3/11 12:39:53 AM | The Mechanic | Comcast Cable |
| 569 | 68.34.24.225 | 7/3/11 12:58:41 AM | The Mechanic | Comcast Cable |
| 570 | 98.215.98.247 | 7/3/11 01:05:04 AM | The Mechanic | Comcast Cable |
| 571 | 67.168.173.162 | 7/3/11 01:27:04 AM | The Mechanic | Comcast Cable |
| 572 | 75.65.48.96 | 7/3/11 01:28:45 AM | The Mechanic | Comcast Cable |
| 573 | 76.97.227.149 | 7/3/11 01:39:55 AM | The Mechanic | Comcast Cable |
| 574 | 67.172.131.252 | 7/3/11 01:42:08 AM | The Mechanic | Comcast Cable |
| 575 | 76.125.25.165 | 7/3/11 01:51:53 AM | The Mechanic | Comcast Cable |
| 576 | 98.192.166.180 | 7/3/11 01:57:16 AM | The Mechanic | Comcast Cable |
| 577 | 67.167.66.26 | 7/3/11 02:12:07 AM | The Mechanic | Comcast Cable |
| 578 | 67.190.8.244 | 7/3/11 02:40:32 AM | The Mechanic | Comcast Cable |
| 579 | 24.12.42.108 | 7/3/11 03:02:06 AM | The Mechanic | Comcast Cable |
| 580 | 66.176.216.54 | 7/3/11 03:06:09 AM | The Mechanic | Comcast Cable |
| 581 | 69.181.174.162 | 7/3/11 03:16:28 AM | The Mechanic | Comcast Cable |
| 582 | 68.35.156.47 | 7/3/11 03:24:48 AM | The Mechanic | Comcast Cable |
| 583 | 71.233.122.21 | 7/3/11 03:28:37 AM | The Mechanic | Comcast Cable |
| 584 | 98.193.121.163 | 7/3/11 03:32:45 AM | The Mechanic | Comcast Cable |
| 585 | 24.34.209.41 | 7/3/11 03:39:06 AM | The Mechanic | Comcast Cable |
| 586 | 76.100.216.158 | 7/3/11 03:39:43 AM | The Mechanic | Comcast Cable |
| 587 | 98.213.9.229 | 7/3/11 03:46:47 AM | The Mechanic | Comcast Cable |
| 588 | 98.202.223.46 | 7/3/11 04:06:54 AM | The Mechanic | Comcast Cable |
| 589 | 69.142.186.1 | 7/3/11 04:08:43 AM | The Mechanic | Comcast Cable |
| 590 | 67.185.28.208 | 7/3/11 04:23:09 AM | The Mechanic | Comcast Cable |
| 591 | 98.242.169.81 | 7/3/11 05:19:25 AM | The Mechanic | Comcast Cable |
| 592 | 76.123.11.99 | 7/3/11 05:29:41 AM | The Mechanic | Comcast Cable |
| 593 | 24.127.168.140 | 7/3/11 05:29:55 AM | The Mechanic | Comcast Cable |
| 594 | 68.43.222.101 | 7/3/11 06:04:56 AM | The Mechanic | Comcast Cable |
| 595 | 69.143.142.189 | 7/3/11 06:16:18 AM | The Mechanic | Comcast Cable |
| 596 | 174.56.70.255 | 7/3/11 06:23:36 AM | The Mechanic | Comcast Cable |
| 597 | 67.185.193.153 | 7/3/11 06:27:30 AM | The Mechanic | Comcast Cable |
| 598 | 67.189.108.96 | 7/3/11 06:31:42 AM | The Mechanic | Comcast Cable |
| 599 | 174.50.194.228 | 7/3/11 07:08:21 AM | The Mechanic | Comcast Cable |
| 600 | 76.16.79.149 | 7/3/11 07:21:57 AM | The Mechanic | Comcast Cable |
| 601 | 76.28.213.56 | 7/3/11 07:31:30 AM | The Mechanic | Comcast Cable |
| 602 | 68.62.144.162 | 7/3/11 07:42:52 AM | The Mechanic | Comcast Cable |
| 603 | 71.193.7.207 | 7/3/11 08:39:01 AM | The Mechanic | Comcast Cable |
| 604 | 71.56.16.247 | 7/3/11 10:08:57 AM | The Mechanic | Comcast Cable |
| 605 | 24.34.75.211 | 7/3/11 10:28:47 AM | The Mechanic | Comcast Cable |
| 606 | 76.110.249.49 | 7/3/11 10:39:49 AM | The Mechanic | Comcast Cable |
| 607 | 71.58.193.91 | 7/3/11 11:20:04 AM | The Mechanic | Comcast Cable |
| 608 | 66.41.222.180 | 7/3/11 11:23:29 AM | The Mechanic | Comcast Cable |
| 609 | 98.219.34.214 | 7/3/11 11:59:50 AM | The Mechanic | Comcast Cable |
| 610 | 68.32.91.118 | 7/3/11 12:11:04 PM | The Mechanic | Comcast Cable |
| 611 | 69.181.116.47 | 7/3/11 12:25:14 PM | The Mechanic | Comcast Cable |
| 612 | 76.105.235.250 | 7/3/11 12:25:57 PM | The Mechanic | Comcast Cable |
| 613 | 71.58.82.133 | 7/3/11 12:48:59 PM | The Mechanic | Comcast Cable |
| 614 | 75.70.210.14 | 7/3/11 02:32:14 PM | The Mechanic | Comcast Cable |
| 615 | 76.101.202.51 | 7/3/11 02:38:23 PM | The Mechanic | Comcast Cable |
| 616 | 76.110.46.62 | 7/3/11 02:41:19 PM | The Mechanic | Comcast Cable |
| 617 | 67.184.53.148 | 7/3/11 03:06:34 PM | The Mechanic | Comcast Cable |
| 618 | 75.68.144.144 | 7/3/11 03:44:51 PM | The Mechanic | Comcast Cable |
| 619 | 66.229.22.91 | 7/3/11 03:47:07 PM | The Mechanic | Comcast Cable |
| 620 | 71.237.37.99 | 7/3/11 03:55:31 PM | The Mechanic | Comcast Cable |
| 621 | 98.212.250.152 | 7/3/11 04:02:00 PM | The Mechanic | Comcast Cable |
| 622 | 75.74.79.51 | 7/3/11 04:06:28 PM | The Mechanic | Comcast Cable |
| 623 | 98.251.124.9 | 7/3/11 04:26:27 PM | The Mechanic | Comcast Cable |
| 624 | 98.215.102.82 | 7/3/11 04:38:32 PM | The Mechanic | Comcast Cable |
| 625 | 98.250.60.58 | 7/3/11 04:48:55 PM | The Mechanic | Comcast Cable |
| 626 | 68.54.185.183 | 7/3/11 04:59:59 PM | The Mechanic | Comcast Cable |
| 627 | 76.31.251.137 | 7/3/11 05:02:47 PM | The Mechanic | Comcast Cable |
| 628 | 24.12.15.127 | 7/3/11 05:03:27 PM | The Mechanic | Comcast Cable |
| 629 | 75.73.246.3 | 7/3/11 05:45:25 PM | The Mechanic | Comcast Cable |

| 630 | 75.70.85.69 | 7/3/11 06:13:17 PM | The Mechanic | Comcast Cable |
| 631 | 71.238.76.33 | 7/3/11 06:20:58 PM | The Mechanic | Comcast Cable |
| 632 | 71.201.98.94 | 7/3/11 07:04:16 PM | The Mechanic | Comcast Cable |
| 633 | 24.22.108.81 | 7/3/11 07:06:14 PM | The Mechanic | Comcast Cable |
| 634 | 76.120.0.24 | 7/3/11 07:10:02 PM | The Mechanic | Comcast Cable |
| 635 | 174.63.6.79 | 7/3/11 07:39:43 PM | The Mechanic | Comcast Cable |
| 636 | 76.18.63.40 | 7/3/11 08:05:31 PM | The Mechanic | Comcast Cable |
| 637 | 68.51.61.140 | 7/3/11 08:13:41 PM | The Mechanic | Comcast Cable |
| 638 | 66.229.217.136 | 7/3/11 10:51:31 PM | The Mechanic | Comcast Cable |
| 639 | 68.57.253.106 | 7/4/11 12:00:06 AM | The Mechanic | Comcast Cable |
| 640 | 98.204.193.192 | 7/4/11 12:01:56 AM | The Mechanic | Comcast Cable |
| 641 | 76.22.141.138 | 7/4/11 12:21:08 AM | The Mechanic | Comcast Cable |
| 642 | 24.23.28.17 | 7/4/11 12:35:01 AM | The Mechanic | Comcast Cable |
| 643 | 174.55.7.34 | 7/4/11 12:41:34 AM | The Mechanic | Comcast Cable |
| 644 | 98.209.38.57 | 7/4/11 12:51:36 AM | The Mechanic | Comcast Cable |
| 645 | 67.189.115.72 | 7/4/11 12:56:25 AM | The Mechanic | Comcast Cable |
| 646 | 71.203.65.42 | 7/4/11 01:54:53 AM | The Mechanic | Comcast Cable |
| 647 | 98.247.91.67 | 7/4/11 04:47:58 AM | The Mechanic | Comcast Cable |
| 648 | 24.7.139.34 | 7/4/11 05:01:52 AM | The Mechanic | Comcast Cable |
| 649 | 76.22.80.165 | 7/4/11 06:12:54 AM | The Mechanic | Comcast Cable |
| 650 | 67.180.61.132 | 7/4/11 07:38:59 AM | The Mechanic | Comcast Cable |
| 651 | 24.130.213.92 | 7/4/11 07:46:21 AM | The Mechanic | Comcast Cable |
| 652 | 76.105.125.82 | 7/4/11 09:23:42 AM | The Mechanic | Comcast Cable |
| 653 | 98.233.129.43 | 7/4/11 09:49:50 AM | The Mechanic | Comcast Cable |
| 654 | 98.199.130.90 | 7/4/11 10:01:04 AM | The Mechanic | Comcast Cable |
| 655 | 68.80.97.220 | 7/4/11 10:02:30 AM | The Mechanic | Comcast Cable |
| 656 | 71.203.234.196 | 7/4/11 10:05:14 AM | The Mechanic | Comcast Cable |
| 657 | 76.97.93.23 | 7/4/11 10:30:46 AM | The Mechanic | Comcast Cable |
| 658 | 98.193.177.171 | 7/4/11 10:35:31 AM | The Mechanic | Comcast Cable |
| 659 | 98.209.134.200 | 7/4/11 10:35:35 AM | The Mechanic | Comcast Cable |
| 660 | 67.161.209.27 | 7/4/11 10:39:17 AM | The Mechanic | Comcast Cable |
| 661 | 71.199.13.49 | 7/4/11 10:43:09 AM | The Mechanic | Comcast Cable |
| 662 | 68.81.171.199 | 7/4/11 10:45:58 AM | The Mechanic | Comcast Cable |
| 663 | 68.81.197.190 | 7/4/11 10:47:05 AM | The Mechanic | Comcast Cable |
| 664 | 98.209.218.60 | 7/4/11 10:48:56 AM | The Mechanic | Comcast Cable |
| 665 | 67.170.56.139 | 7/4/11 10:49:53 AM | The Mechanic | Comcast Cable |
| 666 | 98.250.221.233 | 7/4/11 10:51:06 AM | The Mechanic | Comcast Cable |
| 667 | 174.59.73.228 | 7/4/11 11:05:43 AM | The Mechanic | Comcast Cable |
| 668 | 71.231.78.211 | 7/4/11 11:17:46 AM | The Mechanic | Comcast Cable |
| 669 | 67.187.138.12 | 7/4/11 12:00:41 PM | The Mechanic | Comcast Cable |
| 670 | 24.9.84.66 | 7/4/11 12:05:39 PM | The Mechanic | Comcast Cable |
| 671 | 75.68.62.45 | 7/4/11 12:20:59 PM | The Mechanic | Comcast Cable |
| 672 | 76.21.70.173 | 7/4/11 12:23:56 PM | The Mechanic | Comcast Cable |
| 673 | 71.59.202.52 | 7/4/11 12:37:16 PM | The Mechanic | Comcast Cable |
| 674 | 66.176.216.42 | 7/4/11 12:44:45 PM | The Mechanic | Comcast Cable |
| 675 | 76.127.182.30 | 7/4/11 12:53:59 PM | The Mechanic | Comcast Cable |
| 676 | 67.181.22.67 | 7/4/11 12:59:15 PM | The Mechanic | Comcast Cable |
| 677 | 98.194.6.34 | 7/4/11 12:59:33 PM | The Mechanic | Comcast Cable |
| 678 | 68.36.32.28 | 7/4/11 01:04:14 PM | The Mechanic | Comcast Cable |
| 679 | 68.45.182.169 | 7/4/11 01:46:40 PM | The Mechanic | Comcast Cable |
| 680 | 174.56.74.60 | 7/4/11 02:04:38 PM | The Mechanic | Comcast Cable |
| 681 | 65.34.130.111 | 7/4/11 02:11:40 PM | The Mechanic | Comcast Cable |
| 682 | 71.58.152.16 | 7/4/11 02:13:39 PM | The Mechanic | Comcast Cable |
| 683 | 98.198.110.204 | 7/4/11 02:21:26 PM | The Mechanic | Comcast Cable |
| 684 | 24.128.116.26 | 7/4/11 02:22:26 PM | The Mechanic | Comcast Cable |
| 685 | 71.204.77.118 | 7/4/11 02:26:00 PM | The Mechanic | Comcast Cable |
| 686 | 98.204.76.49 | 7/4/11 02:55:13 PM | The Mechanic | Comcast Cable |
| 687 | 76.124.99.196 | 7/4/11 03:05:08 PM | The Mechanic | Comcast Cable |
| 688 | 66.177.95.42 | 7/4/11 03:18:45 PM | The Mechanic | Comcast Cable |
| 689 | 68.38.8.124 | 7/4/11 03:30:47 PM | The Mechanic | Comcast Cable |
| 690 | 69.249.218.221 | 7/4/11 03:38:56 PM | The Mechanic | Comcast Cable |
| 691 | 76.118.152.40 | 7/4/11 03:54:10 PM | The Mechanic | Comcast Cable |
| 692 | 24.60.130.75 | 7/4/11 03:59:21 PM | The Mechanic | Comcast Cable |

| 693 | 68.50.190.219 | 7/4/11 04:04:56 PM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 694 | 65.34.146.93 | 7/4/11 04:15:03 PM | The Mechanic | Comcast Cable |
| 695 | 68.80.177.125 | 7/4/11 04:36:12 PM | The Mechanic | Comcast Cable |
| 696 | 76.17.49.216 | 7/4/11 04:39:37 PM | The Mechanic | Comcast Cable |
| 697 | 68.42.11.56 | 7/4/11 04:46:32 PM | The Mechanic | Comcast Cable |
| 698 | 68.33.11.152 | 7/4/11 05:05:03 PM | The Mechanic | Comcast Cable |
| 699 | 67.181.65.87 | 7/4/11 05:40:03 PM | The Mechanic | Comcast Cable |
| 700 | 174.57.220.69 | 7/4/11 05:44:26 PM | The Mechanic | Comcast Cable |
| 701 | 98.239.117.68 | 7/4/11 05:44:32 PM | The Mechanic | Comcast Cable |
| 702 | 76.18.142.17 | 7/4/11 06:38:22 PM | The Mechanic | Comcast Cable |
| 703 | 76.26.139.52 | 7/4/11 06:43:27 PM | The Mechanic | Comcast Cable |
| 704 | 68.84.34.60 | 7/4/11 07:06:00 PM | The Mechanic | Comcast Cable |
| 705 | 98.227.161.214 | 7/4/11 07:14:56 PM | The Mechanic | Comcast Cable |
| 706 | 75.66.136.242 | 7/4/11 07:24:50 PM | The Mechanic | Comcast Cable |
| 707 | 98.199.58.216 | 7/4/11 07:40:03 PM | The Mechanic | Comcast Cable |
| 708 | 68.62.246.125 | 7/4/11 07:55:45 PM | The Mechanic | Comcast Cable |
| 709 | 69.253.225.96 | 7/4/11 08:27:33 PM | The Mechanic | Comcast Cable |
| 710 | 76.122.85.179 | 7/4/11 08:37:06 PM | The Mechanic | Comcast Cable |
| 711 | 98.253.184.243 | 7/4/11 10:05:40 PM | The Mechanic | Comcast Cable |
| 712 | 71.206.81.116 | 7/4/11 10:19:58 PM | The Mechanic | Comcast Cable |
| 713 | 69.254.9.254 | 7/4/11 10:24:01 PM | The Mechanic | Comcast Cable |
| 714 | 68.44.120.162 | 7/4/11 10:27:25 PM | The Mechanic | Comcast Cable |
| 715 | 75.68.182.145 | 7/4/11 10:42:16 PM | The Mechanic | Comcast Cable |
| 716 | 67.171.240.17 | 7/4/11 11:39:56 PM | The Mechanic | Comcast Cable |
| 717 | 98.251.120.104 | 7/4/11 11:55:41 PM | The Mechanic | Comcast Cable |
| 718 | 68.80.53.97 | 7/5/11 12:01:37 AM | The Mechanic | Comcast Cable |
| 719 | 98.224.62.138 | 7/5/11 12:01:37 AM | The Mechanic | Comcast Cable |
| 720 | 76.114.170.43 | 7/5/11 12:04:32 AM | The Mechanic | Comcast Cable |
| 721 | 98.240.107.11 | 7/5/11 12:06:43 AM | The Mechanic | Comcast Cable |
| 722 | 76.127.176.44 | 7/5/11 12:08:05 AM | The Mechanic | Comcast Cable |
| 723 | 174.61.180.250 | 7/5/11 12:11:55 AM | The Mechanic | Comcast Cable |
| 724 | 68.42.52.33 | 7/5/11 12:11:59 AM | The Mechanic | Comcast Cable |
| 725 | 98.254.253.27 | 7/5/11 12:14:38 AM | The Mechanic | Comcast Cable |
| 726 | 76.97.93.101 | 7/5/11 12:14:51 AM | The Mechanic | Comcast Cable |
| 727 | 71.236.192.63 | 7/5/11 12:14:52 AM | The Mechanic | Comcast Cable |
| 728 | 76.110.0.235 | 7/5/11 12:21:00 AM | The Mechanic | Comcast Cable |
| 729 | 98.202.34.33 | 7/5/11 12:24:17 AM | The Mechanic | Comcast Cable |
| 730 | 174.62.11.39 | 7/5/11 12:27:32 AM | The Mechanic | Comcast Cable |
| 731 | 68.43.227.21 | 7/5/11 12:28:38 AM | The Mechanic | Comcast Cable |
| 732 | 71.58.133.127 | 7/5/11 12:46:36 AM | The Mechanic | Comcast Cable |
| 733 | 98.222.194.40 | 7/5/11 12:47:37 AM | The Mechanic | Comcast Cable |
| 734 | 71.231.75.3 | 7/5/11 01:16:12 AM | The Mechanic | Comcast Cable |
| 735 | 98.210.114.85 | 7/5/11 01:19:27 AM | The Mechanic | Comcast Cable |
| 736 | 66.176.97.48 | 7/5/11 01:25:18 AM | The Mechanic | Comcast Cable |
| 737 | 98.218.84.164 | 7/5/11 01:34:22 AM | The Mechanic | Comcast Cable |
| 738 | 67.189.254.29 | 7/5/11 01:37:22 AM | The Mechanic | Comcast Cable |
| 739 | 24.60.48.238 | 7/5/11 02:05:20 AM | The Mechanic | Comcast Cable |
| 740 | 76.30.128.218 | 7/5/11 02:15:42 AM | The Mechanic | Comcast Cable |
| 741 | 24.126.55.67 | 7/5/11 02:22:49 AM | The Mechanic | Comcast Cable |
| 742 | 69.181.254.130 | 7/5/11 02:23:18 AM | The Mechanic | Comcast Cable |
| 743 | 98.194.177.155 | 7/5/11 02:30:48 AM | The Mechanic | Comcast Cable |
| 744 | 24.22.109.8 | 7/5/11 02:30:52 AM | The Mechanic | Comcast Cable |
| 745 | 68.52.255.124 | 7/5/11 02:37:16 AM | The Mechanic | Comcast Cable |
| 746 | 174.56.195.155 | 7/5/11 02:43:40 AM | The Mechanic | Comcast Cable |
| 747 | 71.195.205.87 | 7/5/11 02:46:23 AM | The Mechanic | Comcast Cable |
| 748 | 98.209.47.6 | 7/5/11 02:46:58 AM | The Mechanic | Comcast Cable |
| 749 | 71.199.54.162 | 7/5/11 02:48:17 AM | The Mechanic | Comcast Cable |
| 750 | 98.235.40.126 | 7/5/11 02:57:51 AM | The Mechanic | Comcast Cable |
| 751 | 69.246.66.254 | 7/5/11 03:20:19 AM | The Mechanic | Comcast Cable |
| 752 | 66.229.174.138 | 7/5/11 03:20:40 AM | The Mechanic | Comcast Cable |
| 753 | 24.6.82.54 | 7/5/11 03:36:37 AM | The Mechanic | Comcast Cable |
| 754 | 98.219.65.23 | 7/5/11 03:45:23 AM | The Mechanic | Comcast Cable |
| 755 | 24.218.133.98 | 7/5/11 04:05:25 AM | The Mechanic | Comcast Cable |

| 756 | 98.193.151.93 | 7/5/11 04:09:39 AM | The Mechanic | Comcast Cable |
| 757 | 98.253.18.73 | 7/5/11 04:20:23 AM | The Mechanic | Comcast Cable |
| 758 | 24.30.30.6 | 7/5/11 04:29:33 AM | The Mechanic | Comcast Cable |
| 759 | 67.176.122.1 | 7/5/11 04:43:22 AM | The Mechanic | Comcast Cable |
| 760 | 98.226.80.218 | 7/5/11 05:31:07 AM | The Mechanic | Comcast Cable |
| 761 | 68.51.101.150 | 7/5/11 05:40:07 AM | The Mechanic | Comcast Cable |
| 762 | 24.127.159.154 | 7/5/11 05:40:54 AM | The Mechanic | Comcast Cable |
| 763 | 98.237.161.80 | 7/5/11 05:46:03 AM | The Mechanic | Comcast Cable |
| 764 | 75.64.162.212 | 7/5/11 06:04:50 AM | The Mechanic | Comcast Cable |
| 765 | 76.103.101.246 | 7/5/11 06:13:24 AM | The Mechanic | Comcast Cable |
| 766 | 98.206.253.5 | 7/5/11 06:15:20 AM | The Mechanic | Comcast Cable |
| 767 | 24.127.105.4 | 7/5/11 06:40:10 AM | The Mechanic | Comcast Cable |
| 768 | 76.25.129.121 | 7/5/11 07:02:27 AM | The Mechanic | Comcast Cable |
| 769 | 75.71.243.231 | 7/5/11 07:07:44 AM | The Mechanic | Comcast Cable |
| 770 | 98.248.93.195 | 7/5/11 07:30:22 AM | The Mechanic | Comcast Cable |
| 771 | 67.169.234.124 | 7/5/11 07:49:03 AM | The Mechanic | Comcast Cable |
| 772 | 67.185.33.227 | 7/5/11 08:20:57 AM | The Mechanic | Comcast Cable |
| 773 | 24.17.253.131 | 7/5/11 08:34:08 AM | The Mechanic | Comcast Cable |
| 774 | 98.202.212.123 | 7/5/11 08:43:20 AM | The Mechanic | Comcast Cable |
| 775 | 98.248.199.101 | 7/5/11 08:53:47 AM | The Mechanic | Comcast Cable |
| 776 | 75.66.9.203 | 7/5/11 09:20:07 AM | The Mechanic | Comcast Cable |
| 777 | 71.195.76.23 | 7/5/11 10:33:58 AM | The Mechanic | Comcast Cable |
| 778 | 67.163.94.238 | 7/5/11 11:43:04 AM | The Mechanic | Comcast Cable |
| 779 | 69.246.188.114 | 7/5/11 12:07:21 PM | The Mechanic | Comcast Cable |
| 780 | 24.128.124.78 | 7/5/11 01:18:35 PM | The Mechanic | Comcast Cable |
| 781 | 68.50.11.246 | 7/5/11 01:27:37 PM | The Mechanic | Comcast Cable |
| 782 | 24.98.0.71 | 7/5/11 01:29:46 PM | The Mechanic | Comcast Cable |
| 783 | 71.235.210.208 | 7/5/11 02:57:34 PM | The Mechanic | Comcast Cable |
| 784 | 98.242.128.239 | 7/5/11 02:57:44 PM | The Mechanic | Comcast Cable |
| 785 | 76.27.212.254 | 7/5/11 04:50:31 PM | The Mechanic | Comcast Cable |
| 786 | 98.230.132.139 | 7/5/11 05:01:42 PM | The Mechanic | Comcast Cable |
| 787 | 68.55.121.166 | 7/5/11 05:41:24 PM | The Mechanic | Comcast Cable |
| 788 | 71.195.67.230 | 7/5/11 06:59:00 PM | The Mechanic | Comcast Cable |
| 789 | 174.51.64.249 | 7/5/11 07:16:10 PM | The Mechanic | Comcast Cable |
| 790 | 71.58.189.246 | 7/5/11 07:22:28 PM | The Mechanic | Comcast Cable |
| 791 | 71.56.61.154 | 7/5/11 07:46:03 PM | The Mechanic | Comcast Cable |
| 792 | 68.49.45.54 | 7/5/11 08:15:56 PM | The Mechanic | Comcast Cable |
| 793 | 69.250.53.180 | 7/5/11 08:17:10 PM | The Mechanic | Comcast Cable |
| 794 | 98.198.93.35 | 7/5/11 08:19:45 PM | The Mechanic | Comcast Cable |
| 795 | 71.206.200.17 | 7/5/11 08:48:34 PM | The Mechanic | Comcast Cable |
| 796 | 98.255.12.210 | 7/5/11 08:52:20 PM | The Mechanic | Comcast Cable |
| 797 | 68.50.181.47 | 7/5/11 09:32:45 PM | The Mechanic | Comcast Cable |
| 798 | 68.57.94.41 | 7/5/11 09:58:10 PM | The Mechanic | Comcast Cable |
| 799 | 68.54.28.75 | 7/5/11 10:05:43 PM | The Mechanic | Comcast Cable |
| 800 | 24.10.71.90 | 7/5/11 10:12:50 PM | The Mechanic | Comcast Cable |
| 801 | 98.248.169.69 | 7/5/11 10:24:44 PM | The Mechanic | Comcast Cable |
| 802 | 76.109.181.97 | 7/5/11 10:37:52 PM | The Mechanic | Comcast Cable |
| 803 | 98.212.12.23 | 7/5/11 10:40:59 PM | The Mechanic | Comcast Cable |
| 804 | 66.229.142.135 | 7/5/11 10:58:33 PM | The Mechanic | Comcast Cable |
| 805 | 174.49.95.194 | 7/5/11 11:01:09 PM | The Mechanic | Comcast Cable |
| 806 | 68.80.126.70 | 7/5/11 11:36:55 PM | The Mechanic | Comcast Cable |
| 807 | 68.81.247.30 | 7/5/11 11:42:36 PM | The Mechanic | Comcast Cable |
| 808 | 24.1.13.141 | 7/5/11 11:46:41 PM | The Mechanic | Comcast Cable |
| 809 | 76.120.247.185 | 7/5/11 11:58:53 PM | The Mechanic | Comcast Cable |
| 810 | 67.186.168.171 | 7/6/11 12:00:09 AM | The Mechanic | Comcast Cable |
| 811 | 98.215.39.246 | 7/6/11 12:03:49 AM | The Mechanic | Comcast Cable |
| 812 | 69.250.134.215 | 7/6/11 12:04:05 AM | The Mechanic | Comcast Cable |
| 813 | 69.247.62.82 | 7/6/11 12:04:58 AM | The Mechanic | Comcast Cable |
| 814 | 71.229.75.94 | 7/6/11 12:12:25 AM | The Mechanic | Comcast Cable |
| 815 | 71.62.133.112 | 7/6/11 12:19:54 AM | The Mechanic | Comcast Cable |
| 816 | 67.166.155.23 | 7/6/11 12:27:57 AM | The Mechanic | Comcast Cable |
| 817 | 66.56.1.195 | 7/6/11 12:28:56 AM | The Mechanic | Comcast Cable |
| 818 | 98.223.187.32 | 7/6/11 12:32:39 AM | The Mechanic | Comcast Cable |

| 819 | 69.142.222.202 | 7/6/11 12:46:09 AM | The Mechanic | Comcast Cable |
|-----|----------------|--------------------|--------------|---------------|
| 820 | 76.25.184.165 | 7/6/11 12:47:18 AM | The Mechanic | Comcast Cable |
| 821 | 24.99.89.182 | 7/6/11 12:47:29 AM | The Mechanic | Comcast Cable |
| 822 | 68.42.62.78 | 7/6/11 12:47:45 AM | The Mechanic | Comcast Cable |
| 823 | 76.114.112.99 | 7/6/11 12:50:19 AM | The Mechanic | Comcast Cable |
| 824 | 68.84.40.111 | 7/6/11 12:51:41 AM | The Mechanic | Comcast Cable |
| 825 | 71.57.31.24 | 7/6/11 12:55:31 AM | The Mechanic | Comcast Cable |
| 826 | 174.50.18.62 | 7/6/11 12:55:43 AM | The Mechanic | Comcast Cable |
| 827 | 71.228.40.146 | 7/6/11 12:56:45 AM | The Mechanic | Comcast Cable |
| 828 | 71.231.245.8 | 7/6/11 12:57:55 AM | The Mechanic | Comcast Cable |
| 829 | 67.184.170.237 | 7/6/11 12:58:49 AM | The Mechanic | Comcast Cable |
| 830 | 68.42.5.52 | 7/6/11 01:05:44 AM | The Mechanic | Comcast Cable |
| 831 | 67.167.69.240 | 7/6/11 01:06:22 AM | The Mechanic | Comcast Cable |
| 832 | 68.60.132.196 | 7/6/11 01:23:23 AM | The Mechanic | Comcast Cable |
| 833 | 69.255.170.183 | 7/6/11 01:28:40 AM | The Mechanic | Comcast Cable |
| 834 | 98.210.60.51 | 7/6/11 01:33:55 AM | The Mechanic | Comcast Cable |
| 835 | 69.143.116.124 | 7/6/11 01:41:03 AM | The Mechanic | Comcast Cable |
| 836 | 76.102.226.11 | 7/6/11 01:43:29 AM | The Mechanic | Comcast Cable |
| 837 | 76.25.11.37 | 7/6/11 01:46:50 AM | The Mechanic | Comcast Cable |
| 838 | 98.203.83.213 | 7/6/11 01:51:36 AM | The Mechanic | Comcast Cable |
| 839 | 98.240.228.138 | 7/6/11 02:03:13 AM | The Mechanic | Comcast Cable |
| 840 | 76.23.139.197 | 7/6/11 02:03:35 AM | The Mechanic | Comcast Cable |
| 841 | 76.111.233.93 | 7/6/11 02:04:04 AM | The Mechanic | Comcast Cable |
| 842 | 76.110.42.102 | 7/6/11 02:04:13 AM | The Mechanic | Comcast Cable |
| 843 | 76.26.5.89 | 7/6/11 02:07:34 AM | The Mechanic | Comcast Cable |
| 844 | 66.176.207.79 | 7/6/11 02:07:48 AM | The Mechanic | Comcast Cable |
| 845 | 76.104.170.139 | 7/6/11 02:08:36 AM | The Mechanic | Comcast Cable |
| 846 | 69.246.143.202 | 7/6/11 02:08:38 AM | The Mechanic | Comcast Cable |
| 847 | 67.187.154.19 | 7/6/11 02:29:27 AM | The Mechanic | Comcast Cable |
| 848 | 75.71.243.185 | 7/6/11 03:04:05 AM | The Mechanic | Comcast Cable |
| 849 | 71.224.12.39 | 7/6/11 03:12:56 AM | The Mechanic | Comcast Cable |
| 850 | 68.80.118.245 | 7/6/11 03:18:03 AM | The Mechanic | Comcast Cable |
| 851 | 66.229.49.230 | 7/6/11 03:25:51 AM | The Mechanic | Comcast Cable |
| 852 | 98.214.84.229 | 7/6/11 03:29:57 AM | The Mechanic | Comcast Cable |
| 853 | 98.244.33.61 | 7/6/11 03:40:10 AM | The Mechanic | Comcast Cable |
| 854 | 96.126.31.242 | 7/6/11 03:47:42 AM | The Mechanic | Comcast Cable |
| 855 | 67.175.187.215 | 7/6/11 04:09:29 AM | The Mechanic | Comcast Cable |
| 856 | 75.68.204.145 | 7/6/11 04:11:29 AM | The Mechanic | Comcast Cable |
| 857 | 66.41.252.202 | 7/6/11 04:12:44 AM | The Mechanic | Comcast Cable |
| 858 | 24.128.32.94 | 7/6/11 04:15:53 AM | The Mechanic | Comcast Cable |
| 859 | 24.98.104.137 | 7/6/11 04:20:05 AM | The Mechanic | Comcast Cable |
| 860 | 76.31.106.12 | 7/6/11 04:23:33 AM | The Mechanic | Comcast Cable |
| 861 | 71.58.102.98 | 7/6/11 04:36:29 AM | The Mechanic | Comcast Cable |
| 862 | 75.69.189.146 | 7/6/11 04:40:36 AM | The Mechanic | Comcast Cable |
| 863 | 71.194.119.206 | 7/6/11 04:40:58 AM | The Mechanic | Comcast Cable |
| 864 | 71.236.240.21 | 7/6/11 04:41:11 AM | The Mechanic | Comcast Cable |
| 865 | 67.189.183.241 | 7/6/11 05:09:59 AM | The Mechanic | Comcast Cable |
| 866 | 68.35.134.116 | 7/6/11 05:14:40 AM | The Mechanic | Comcast Cable |
| 867 | 24.131.226.72 | 7/6/11 05:17:40 AM | The Mechanic | Comcast Cable |
| 868 | 67.164.11.224 | 7/6/11 05:18:18 AM | The Mechanic | Comcast Cable |
| 869 | 98.224.24.133 | 7/6/11 05:22:00 AM | The Mechanic | Comcast Cable |
| 870 | 98.225.17.195 | 7/6/11 05:33:12 AM | The Mechanic | Comcast Cable |
| 871 | 98.215.40.120 | 7/6/11 06:35:18 AM | The Mechanic | Comcast Cable |
| 872 | 98.252.162.25 | 7/6/11 06:39:58 AM | The Mechanic | Comcast Cable |
| 873 | 76.109.100.58 | 7/6/11 07:46:51 AM | The Mechanic | Comcast Cable |
| 874 | 71.236.198.35 | 7/6/11 07:58:20 AM | The Mechanic | Comcast Cable |
| 875 | 67.191.3.135 | 7/6/11 08:16:12 AM | The Mechanic | Comcast Cable |
| 876 | 24.126.164.114 | 7/6/11 08:32:26 AM | The Mechanic | Comcast Cable |
| 877 | 71.193.125.34 | 7/6/11 08:40:15 AM | The Mechanic | Comcast Cable |
| 878 | 68.32.64.149 | 7/6/11 09:25:54 AM | The Mechanic | Comcast Cable |
| 879 | 71.207.16.122 | 7/6/11 09:40:45 AM | The Mechanic | Comcast Cable |
| 880 | 68.35.234.136 | 7/6/11 09:48:34 AM | The Mechanic | Comcast Cable |
| 881 | 98.218.32.83 | 7/6/11 10:46:48 AM | The Mechanic | Comcast Cable |

| 882 | 69.141.46.219 | 7/6/11 11:02:15 AM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 883 | 71.199.28.255 | 7/6/11 11:12:11 AM | The Mechanic | Comcast Cable |
| 884 | 76.109.46.149 | 7/6/11 11:47:32 AM | The Mechanic | Comcast Cable |
| 885 | 24.91.165.23 | 7/6/11 01:00:56 PM | The Mechanic | Comcast Cable |
| 886 | 71.224.165.130 | 7/6/11 02:24:42 PM | The Mechanic | Comcast Cable |
| 887 | 68.45.230.26 | 7/6/11 02:39:07 PM | The Mechanic | Comcast Cable |
| 888 | 69.142.198.212 | 7/6/11 02:45:04 PM | The Mechanic | Comcast Cable |
| 889 | 69.180.99.143 | 7/6/11 02:59:18 PM | The Mechanic | Comcast Cable |
| 890 | 76.25.228.189 | 7/6/11 03:43:35 PM | The Mechanic | Comcast Cable |
| 891 | 24.13.19.238 | 7/6/11 04:12:11 PM | The Mechanic | Comcast Cable |
| 892 | 98.194.25.245 | 7/6/11 04:31:38 PM | The Mechanic | Comcast Cable |
| 893 | 98.192.251.30 | 7/6/11 04:33:32 PM | The Mechanic | Comcast Cable |
| 894 | 98.222.144.219 | 7/6/11 04:58:21 PM | The Mechanic | Comcast Cable |
| 895 | 71.60.188.66 | 7/6/11 05:07:35 PM | The Mechanic | Comcast Cable |
| 896 | 98.237.59.41 | 7/6/11 05:37:47 PM | The Mechanic | Comcast Cable |
| 897 | 24.10.151.125 | 7/6/11 05:39:39 PM | The Mechanic | Comcast Cable |
| 898 | 68.35.138.46 | 7/6/11 05:44:39 PM | The Mechanic | Comcast Cable |
| 899 | 76.127.218.176 | 7/6/11 06:10:07 PM | The Mechanic | Comcast Cable |
| 900 | 75.66.51.57 | 7/6/11 06:47:02 PM | The Mechanic | Comcast Cable |
| 901 | 76.104.24.156 | 7/6/11 07:52:13 PM | The Mechanic | Comcast Cable |
| 902 | 67.161.225.221 | 7/6/11 08:37:04 PM | The Mechanic | Comcast Cable |
| 903 | 98.251.109.15 | 7/6/11 08:38:12 PM | The Mechanic | Comcast Cable |
| 904 | 76.20.98.183 | 7/6/11 08:47:46 PM | The Mechanic | Comcast Cable |
| 905 | 68.46.16.27 | 7/6/11 09:18:41 PM | The Mechanic | Comcast Cable |
| 906 | 98.225.148.238 | 7/6/11 09:50:56 PM | The Mechanic | Comcast Cable |
| 907 | 76.108.18.230 | 7/6/11 10:07:38 PM | The Mechanic | Comcast Cable |
| 908 | 68.53.122.159 | 7/6/11 10:11:08 PM | The Mechanic | Comcast Cable |
| 909 | 71.234.152.187 | 7/6/11 10:12:46 PM | The Mechanic | Comcast Cable |
| 910 | 98.215.162.49 | 7/6/11 10:50:33 PM | The Mechanic | Comcast Cable |
| 911 | 71.227.11.252 | 7/6/11 10:55:14 PM | The Mechanic | Comcast Cable |
| 912 | 76.27.41.15 | 7/6/11 11:19:07 PM | The Mechanic | Comcast Cable |
| 913 | 76.25.10.244 | 7/6/11 11:22:03 PM | The Mechanic | Comcast Cable |
| 914 | 24.4.139.207 | 7/6/11 11:26:56 PM | The Mechanic | Comcast Cable |
| 915 | 174.61.31.227 | 7/6/11 11:41:44 PM | The Mechanic | Comcast Cable |
| 916 | 76.127.107.35 | 7/7/11 12:00:13 AM | The Mechanic | Comcast Cable |
| 917 | 67.176.213.209 | 7/7/11 12:00:58 AM | The Mechanic | Comcast Cable |
| 918 | 98.193.153.141 | 7/7/11 12:04:52 AM | The Mechanic | Comcast Cable |
| 919 | 98.237.153.251 | 7/7/11 12:05:17 AM | The Mechanic | Comcast Cable |
| 920 | 98.242.249.146 | 7/7/11 12:10:09 AM | The Mechanic | Comcast Cable |
| 921 | 71.59.38.46 | 7/7/11 12:16:33 AM | The Mechanic | Comcast Cable |
| 922 | 98.235.249.194 | 7/7/11 12:24:02 AM | The Mechanic | Comcast Cable |
| 923 | 68.57.241.96 | 7/7/11 12:30:22 AM | The Mechanic | Comcast Cable |
| 924 | 71.231.208.118 | 7/7/11 12:30:28 AM | The Mechanic | Comcast Cable |
| 925 | 98.249.204.85 | 7/7/11 12:52:26 AM | The Mechanic | Comcast Cable |
| 926 | 68.84.112.29 | 7/7/11 12:52:33 AM | The Mechanic | Comcast Cable |
| 927 | 76.105.157.133 | 7/7/11 12:57:47 AM | The Mechanic | Comcast Cable |
| 928 | 67.161.236.77 | 7/7/11 01:13:12 AM | The Mechanic | Comcast Cable |
| 929 | 76.112.202.115 | 7/7/11 01:18:50 AM | The Mechanic | Comcast Cable |
| 930 | 69.254.146.251 | 7/7/11 01:35:33 AM | The Mechanic | Comcast Cable |
| 931 | 67.177.239.168 | 7/7/11 01:45:56 AM | The Mechanic | Comcast Cable |
| 932 | 71.56.62.14 | 7/7/11 01:51:09 AM | The Mechanic | Comcast Cable |
| 933 | 76.111.69.185 | 7/7/11 01:55:11 AM | The Mechanic | Comcast Cable |
| 934 | 71.229.117.79 | 7/7/11 02:25:40 AM | The Mechanic | Comcast Cable |
| 935 | 98.212.186.50 | 7/7/11 02:45:56 AM | The Mechanic | Comcast Cable |
| 936 | 68.40.6.42 | 7/7/11 02:51:43 AM | The Mechanic | Comcast Cable |
| 937 | 76.119.204.250 | 7/7/11 02:51:46 AM | The Mechanic | Comcast Cable |
| 938 | 67.160.49.223 | 7/7/11 02:58:12 AM | The Mechanic | Comcast Cable |
| 939 | 67.169.149.103 | 7/7/11 03:04:01 AM | The Mechanic | Comcast Cable |
| 940 | 68.58.145.69 | 7/7/11 03:15:14 AM | The Mechanic | Comcast Cable |
| 941 | 68.58.38.171 | 7/7/11 03:20:57 AM | The Mechanic | Comcast Cable |
| 942 | 68.50.81.131 | 7/7/11 03:21:14 AM | The Mechanic | Comcast Cable |
| 943 | 75.70.14.148 | 7/7/11 03:28:59 AM | The Mechanic | Comcast Cable |
| 944 | 174.61.29.13 | 7/7/11 03:31:19 AM | The Mechanic | Comcast Cable |

| 945 | 98.206.106.44 | 7/7/11 03:41:17 AM | The Mechanic | Comcast Cable |
|---|---|---|---|---|
| 946 | 68.81.157.129 | 7/7/11 03:56:21 AM | The Mechanic | Comcast Cable |
| 947 | 24.19.9.52 | 7/7/11 04:00:51 AM | The Mechanic | Comcast Cable |
| 948 | 98.210.127.130 | 7/7/11 04:11:11 AM | The Mechanic | Comcast Cable |
| 949 | 24.98.132.119 | 7/7/11 04:11:41 AM | The Mechanic | Comcast Cable |
| 950 | 76.101.136.183 | 7/7/11 04:14:58 AM | The Mechanic | Comcast Cable |
| 951 | 75.70.100.101 | 7/7/11 04:39:45 AM | The Mechanic | Comcast Cable |
| 952 | 67.171.45.102 | 7/7/11 04:44:28 AM | The Mechanic | Comcast Cable |
| 953 | 24.1.170.27 | 7/7/11 04:44:30 AM | The Mechanic | Comcast Cable |
| 954 | 68.50.3.136 | 7/7/11 06:06:18 AM | The Mechanic | Comcast Cable |
| 955 | 69.180.164.176 | 7/7/11 06:54:07 AM | The Mechanic | Comcast Cable |
| 956 | 68.53.51.69 | 7/7/11 06:55:36 AM | The Mechanic | Comcast Cable |
| 957 | 67.166.249.195 | 7/7/11 06:57:53 AM | The Mechanic | Comcast Cable |
| 958 | 98.210.171.63 | 7/7/11 07:09:20 AM | The Mechanic | Comcast Cable |
| 959 | 98.207.9.61 | 7/7/11 08:12:45 AM | The Mechanic | Comcast Cable |
| 960 | 24.22.205.149 | 7/7/11 08:41:03 AM | The Mechanic | Comcast Cable |
| 961 | 75.71.227.84 | 7/7/11 08:50:23 AM | The Mechanic | Comcast Cable |
| 962 | 71.233.35.247 | 7/7/11 10:38:42 AM | The Mechanic | Comcast Cable |
| 963 | 68.46.236.223 | 7/7/11 12:46:03 PM | The Mechanic | Comcast Cable |
| 964 | 68.63.17.106 | 7/7/11 12:51:44 PM | The Mechanic | Comcast Cable |
| 965 | 69.139.32.19 | 7/7/11 01:30:02 PM | The Mechanic | Comcast Cable |
| 966 | 98.254.140.127 | 7/7/11 01:46:52 PM | The Mechanic | Comcast Cable |
| 967 | 98.193.153.182 | 7/7/11 02:03:24 PM | The Mechanic | Comcast Cable |
| 968 | 67.181.188.225 | 7/7/11 02:20:45 PM | The Mechanic | Comcast Cable |
| 969 | 71.229.205.154 | 7/7/11 02:46:26 PM | The Mechanic | Comcast Cable |
| 970 | 67.174.70.9 | 7/7/11 03:39:51 PM | The Mechanic | Comcast Cable |
| 971 | 71.194.94.239 | 7/7/11 03:45:32 PM | The Mechanic | Comcast Cable |
| 972 | 69.141.43.144 | 7/7/11 03:53:09 PM | The Mechanic | Comcast Cable |
| 973 | 68.51.136.151 | 7/7/11 03:57:40 PM | The Mechanic | Comcast Cable |
| 974 | 76.110.1.73 | 7/7/11 04:13:02 PM | The Mechanic | Comcast Cable |
| 975 | 76.97.34.10 | 7/7/11 04:15:02 PM | The Mechanic | Comcast Cable |
| 976 | 98.250.27.220 | 7/7/11 04:51:37 PM | The Mechanic | Comcast Cable |
| 977 | 98.213.198.252 | 7/7/11 05:10:07 PM | The Mechanic | Comcast Cable |
| 978 | 76.104.73.64 | 7/7/11 06:47:57 PM | The Mechanic | Comcast Cable |
| 979 | 68.50.229.106 | 7/7/11 06:49:48 PM | The Mechanic | Comcast Cable |
| 980 | 75.74.138.249 | 7/7/11 06:52:29 PM | The Mechanic | Comcast Cable |
| 981 | 67.170.147.169 | 7/7/11 07:21:07 PM | The Mechanic | Comcast Cable |
| 982 | 69.138.128.218 | 7/7/11 07:35:40 PM | The Mechanic | Comcast Cable |
| 983 | 24.18.29.170 | 7/7/11 08:20:20 PM | The Mechanic | Comcast Cable |
| 984 | 71.206.84.25 | 7/7/11 08:55:13 PM | The Mechanic | Comcast Cable |
| 985 | 98.209.98.210 | 7/7/11 09:13:24 PM | The Mechanic | Comcast Cable |
| 986 | 69.253.219.113 | 7/7/11 09:26:50 PM | The Mechanic | Comcast Cable |
| 987 | 68.54.185.228 | 7/7/11 09:33:47 PM | The Mechanic | Comcast Cable |
| 988 | 98.250.155.70 | 7/7/11 09:55:11 PM | The Mechanic | Comcast Cable |
| 989 | 71.196.73.174 | 7/7/11 10:22:26 PM | The Mechanic | Comcast Cable |
| 990 | 76.27.61.66 | 7/7/11 11:19:46 PM | The Mechanic | Comcast Cable |
| 991 | 69.137.145.38 | 7/7/11 11:26:42 PM | The Mechanic | Comcast Cable |
| 992 | 69.246.90.46 | 7/7/11 11:30:20 PM | The Mechanic | Comcast Cable |
| 993 | 98.223.99.187 | 7/7/11 11:30:47 PM | The Mechanic | Comcast Cable |
| 994 | 76.27.103.158 | 7/7/11 11:44:04 PM | The Mechanic | Comcast Cable |
| 995 | 67.176.53.185 | 7/8/11 12:05:03 AM | The Mechanic | Comcast Cable |
| 996 | 24.23.4.220 | 7/8/11 12:05:04 AM | The Mechanic | Comcast Cable |
| 997 | 98.245.159.243 | 7/8/11 12:11:48 AM | The Mechanic | Comcast Cable |
| 998 | 71.228.32.27 | 7/8/11 12:12:17 AM | The Mechanic | Comcast Cable |
| 999 | 98.237.67.229 | 7/8/11 12:12:30 AM | The Mechanic | Comcast Cable |
| 1000 | 174.51.107.229 | 7/8/11 12:18:27 AM | The Mechanic | Comcast Cable |
| 1001 | 98.247.69.119 | 7/8/11 12:19:08 AM | The Mechanic | Comcast Cable |
| 1002 | 76.123.111.229 | 7/8/11 12:19:15 AM | The Mechanic | Comcast Cable |
| 1003 | 76.123.169.51 | 7/8/11 12:19:45 AM | The Mechanic | Comcast Cable |
| 1004 | 76.25.188.34 | 7/8/11 12:20:46 AM | The Mechanic | Comcast Cable |
| 1005 | 98.238.215.222 | 7/8/11 12:22:42 AM | The Mechanic | Comcast Cable |
| 1006 | 174.61.4.42 | 7/8/11 12:25:37 AM | The Mechanic | Comcast Cable |
| 1007 | 69.180.169.215 | 7/8/11 12:27:02 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1008 | 76.110.139.231 | 7/8/11 12:29:32 AM | The Mechanic | Comcast Cable |
| 1009 | 98.203.189.228 | 7/8/11 12:30:14 AM | The Mechanic | Comcast Cable |
| 1010 | 98.222.232.60 | 7/8/11 12:42:45 AM | The Mechanic | Comcast Cable |
| 1011 | 68.54.158.145 | 7/8/11 12:49:02 AM | The Mechanic | Comcast Cable |
| 1012 | 71.201.125.69 | 7/8/11 12:53:33 AM | The Mechanic | Comcast Cable |
| 1013 | 67.168.139.90 | 7/8/11 01:11:54 AM | The Mechanic | Comcast Cable |
| 1014 | 69.140.138.75 | 7/8/11 01:18:56 AM | The Mechanic | Comcast Cable |
| 1015 | 98.232.73.55 | 7/8/11 01:43:57 AM | The Mechanic | Comcast Cable |
| 1016 | 98.218.90.191 | 7/8/11 01:48:45 AM | The Mechanic | Comcast Cable |
| 1017 | 24.5.122.176 | 7/8/11 02:07:54 AM | The Mechanic | Comcast Cable |
| 1018 | 24.7.119.107 | 7/8/11 02:27:45 AM | The Mechanic | Comcast Cable |
| 1019 | 24.125.43.58 | 7/8/11 02:40:42 AM | The Mechanic | Comcast Cable |
| 1020 | 71.232.213.100 | 7/8/11 02:41:15 AM | The Mechanic | Comcast Cable |
| 1021 | 71.237.179.165 | 7/8/11 02:46:42 AM | The Mechanic | Comcast Cable |
| 1022 | 76.122.61.80 | 7/8/11 02:48:12 AM | The Mechanic | Comcast Cable |
| 1023 | 98.194.136.80 | 7/8/11 02:53:00 AM | The Mechanic | Comcast Cable |
| 1024 | 67.191.221.139 | 7/8/11 03:03:05 AM | The Mechanic | Comcast Cable |
| 1025 | 68.63.12.246 | 7/8/11 03:04:28 AM | The Mechanic | Comcast Cable |
| 1026 | 24.21.248.33 | 7/8/11 03:09:57 AM | The Mechanic | Comcast Cable |
| 1027 | 98.215.125.125 | 7/8/11 03:16:18 AM | The Mechanic | Comcast Cable |
| 1028 | 75.68.183.173 | 7/8/11 03:28:35 AM | The Mechanic | Comcast Cable |
| 1029 | 67.177.51.13 | 7/8/11 03:35:35 AM | The Mechanic | Comcast Cable |
| 1030 | 98.254.88.105 | 7/8/11 03:36:09 AM | The Mechanic | Comcast Cable |
| 1031 | 68.42.212.134 | 7/8/11 03:41:27 AM | The Mechanic | Comcast Cable |
| 1032 | 24.126.210.34 | 7/8/11 03:48:04 AM | The Mechanic | Comcast Cable |
| 1033 | 76.30.115.60 | 7/8/11 03:57:31 AM | The Mechanic | Comcast Cable |
| 1034 | 68.42.194.163 | 7/8/11 04:48:37 AM | The Mechanic | Comcast Cable |
| 1035 | 75.70.197.203 | 7/8/11 05:41:44 AM | The Mechanic | Comcast Cable |
| 1036 | 67.167.190.120 | 7/8/11 05:44:30 AM | The Mechanic | Comcast Cable |
| 1037 | 75.70.97.65 | 7/8/11 05:50:41 AM | The Mechanic | Comcast Cable |
| 1038 | 98.224.84.79 | 7/8/11 05:57:04 AM | The Mechanic | Comcast Cable |
| 1039 | 67.182.74.180 | 7/8/11 06:18:42 AM | The Mechanic | Comcast Cable |
| 1040 | 76.25.218.249 | 7/8/11 06:30:25 AM | The Mechanic | Comcast Cable |
| 1041 | 76.114.11.43 | 7/8/11 07:11:05 AM | The Mechanic | Comcast Cable |
| 1042 | 98.210.183.203 | 7/8/11 07:11:28 AM | The Mechanic | Comcast Cable |
| 1043 | 98.214.164.86 | 7/8/11 07:17:43 AM | The Mechanic | Comcast Cable |
| 1044 | 67.161.192.174 | 7/8/11 07:49:39 AM | The Mechanic | Comcast Cable |
| 1045 | 67.165.214.107 | 7/8/11 08:15:01 AM | The Mechanic | Comcast Cable |
| 1046 | 76.103.192.139 | 7/8/11 08:39:14 AM | The Mechanic | Comcast Cable |
| 1047 | 98.252.194.230 | 7/8/11 10:16:12 AM | The Mechanic | Comcast Cable |
| 1048 | 69.246.89.45 | 7/8/11 10:25:57 AM | The Mechanic | Comcast Cable |
| 1049 | 71.197.149.19 | 7/8/11 10:44:00 AM | The Mechanic | Comcast Cable |
| 1050 | 71.239.97.133 | 7/8/11 11:24:33 AM | The Mechanic | Comcast Cable |
| 1051 | 174.57.193.133 | 7/8/11 11:41:58 AM | The Mechanic | Comcast Cable |
| 1052 | 98.204.14.161 | 7/8/11 12:54:15 PM | The Mechanic | Comcast Cable |
| 1053 | 98.223.62.214 | 7/8/11 01:07:29 PM | The Mechanic | Comcast Cable |
| 1054 | 66.41.197.242 | 7/8/11 01:28:04 PM | The Mechanic | Comcast Cable |
| 1055 | 24.125.210.175 | 7/8/11 01:35:39 PM | The Mechanic | Comcast Cable |
| 1056 | 68.50.110.36 | 7/8/11 01:55:16 PM | The Mechanic | Comcast Cable |
| 1057 | 66.229.242.176 | 7/8/11 01:57:11 PM | The Mechanic | Comcast Cable |
| 1058 | 71.235.237.30 | 7/8/11 01:59:12 PM | The Mechanic | Comcast Cable |
| 1059 | 71.238.77.229 | 7/8/11 02:06:00 PM | The Mechanic | Comcast Cable |
| 1060 | 65.34.236.229 | 7/8/11 02:18:09 PM | The Mechanic | Comcast Cable |
| 1061 | 24.11.242.227 | 7/8/11 02:46:30 PM | The Mechanic | Comcast Cable |
| 1062 | 67.163.202.174 | 7/8/11 03:55:54 PM | The Mechanic | Comcast Cable |
| 1063 | 76.127.225.174 | 7/8/11 05:00:32 PM | The Mechanic | Comcast Cable |
| 1064 | 76.17.23.22 | 7/8/11 06:44:23 PM | The Mechanic | Comcast Cable |
| 1065 | 24.98.8.37 | 7/8/11 06:46:04 PM | The Mechanic | Comcast Cable |
| 1066 | 66.176.205.100 | 7/8/11 07:08:30 PM | The Mechanic | Comcast Cable |
| 1067 | 69.180.146.112 | 7/8/11 07:24:36 PM | The Mechanic | Comcast Cable |
| 1068 | 24.129.43.131 | 7/8/11 07:30:55 PM | The Mechanic | Comcast Cable |
| 1069 | 24.126.13.124 | 7/8/11 08:26:33 PM | The Mechanic | Comcast Cable |
| 1070 | 67.161.236.199 | 7/8/11 09:45:36 PM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1071 | 66.177.76.10 | 7/8/11 09:57:30 PM | The Mechanic | Comcast Cable |
| 1072 | 68.45.242.224 | 7/8/11 10:52:01 PM | The Mechanic | Comcast Cable |
| 1073 | 75.64.149.120 | 7/8/11 10:53:56 PM | The Mechanic | Comcast Cable |
| 1074 | 76.109.204.186 | 7/8/11 11:23:56 PM | The Mechanic | Comcast Cable |
| 1075 | 76.124.76.26 | 7/8/11 11:35:00 PM | The Mechanic | Comcast Cable |
| 1076 | 98.194.119.20 | 7/8/11 11:40:05 PM | The Mechanic | Comcast Cable |
| 1077 | 98.215.229.25 | 7/8/11 11:56:02 PM | The Mechanic | Comcast Cable |
| 1078 | 98.220.199.115 | 7/9/11 12:01:45 AM | The Mechanic | Comcast Cable |
| 1079 | 65.34.227.15 | 7/9/11 12:03:08 AM | The Mechanic | Comcast Cable |
| 1080 | 24.61.64.168 | 7/9/11 12:04:43 AM | The Mechanic | Comcast Cable |
| 1081 | 68.41.123.191 | 7/9/11 12:15:49 AM | The Mechanic | Comcast Cable |
| 1082 | 75.72.161.129 | 7/9/11 12:28:27 AM | The Mechanic | Comcast Cable |
| 1083 | 71.230.118.4 | 7/9/11 12:30:58 AM | The Mechanic | Comcast Cable |
| 1084 | 68.81.61.173 | 7/9/11 12:31:56 AM | The Mechanic | Comcast Cable |
| 1085 | 76.16.105.15 | 7/9/11 12:40:22 AM | The Mechanic | Comcast Cable |
| 1086 | 69.137.132.169 | 7/9/11 12:47:06 AM | The Mechanic | Comcast Cable |
| 1087 | 24.126.98.120 | 7/9/11 12:59:08 AM | The Mechanic | Comcast Cable |
| 1088 | 24.10.192.53 | 7/9/11 01:06:27 AM | The Mechanic | Comcast Cable |
| 1089 | 76.104.241.250 | 7/9/11 01:18:21 AM | The Mechanic | Comcast Cable |
| 1090 | 98.202.235.187 | 7/9/11 01:33:07 AM | The Mechanic | Comcast Cable |
| 1091 | 76.28.129.184 | 7/9/11 01:47:10 AM | The Mechanic | Comcast Cable |
| 1092 | 76.122.65.154 | 7/9/11 01:47:58 AM | The Mechanic | Comcast Cable |
| 1093 | 68.61.58.200 | 7/9/11 01:48:10 AM | The Mechanic | Comcast Cable |
| 1094 | 71.225.223.227 | 7/9/11 02:04:38 AM | The Mechanic | Comcast Cable |
| 1095 | 76.28.214.191 | 7/9/11 02:15:24 AM | The Mechanic | Comcast Cable |
| 1096 | 76.16.5.72 | 7/9/11 02:33:16 AM | The Mechanic | Comcast Cable |
| 1097 | 68.82.198.180 | 7/9/11 02:42:01 AM | The Mechanic | Comcast Cable |
| 1098 | 24.61.43.182 | 7/9/11 02:56:38 AM | The Mechanic | Comcast Cable |
| 1099 | 98.213.236.17 | 7/9/11 03:01:02 AM | The Mechanic | Comcast Cable |
| 1100 | 69.242.13.106 | 7/9/11 03:04:42 AM | The Mechanic | Comcast Cable |
| 1101 | 71.194.12.203 | 7/9/11 03:06:10 AM | The Mechanic | Comcast Cable |
| 1102 | 67.165.79.22 | 7/9/11 03:33:12 AM | The Mechanic | Comcast Cable |
| 1103 | 98.203.33.95 | 7/9/11 03:39:21 AM | The Mechanic | Comcast Cable |
| 1104 | 98.199.177.106 | 7/9/11 04:02:48 AM | The Mechanic | Comcast Cable |
| 1105 | 71.226.121.224 | 7/9/11 04:03:22 AM | The Mechanic | Comcast Cable |
| 1106 | 67.171.114.86 | 7/9/11 04:05:31 AM | The Mechanic | Comcast Cable |
| 1107 | 98.222.229.172 | 7/9/11 04:18:56 AM | The Mechanic | Comcast Cable |
| 1108 | 98.196.113.231 | 7/9/11 04:53:44 AM | The Mechanic | Comcast Cable |
| 1109 | 66.229.179.208 | 7/9/11 05:08:24 AM | The Mechanic | Comcast Cable |
| 1110 | 98.248.102.12 | 7/9/11 05:14:25 AM | The Mechanic | Comcast Cable |
| 1111 | 71.57.230.229 | 7/9/11 05:37:51 AM | The Mechanic | Comcast Cable |
| 1112 | 71.207.194.202 | 7/9/11 05:47:40 AM | The Mechanic | Comcast Cable |
| 1113 | 76.109.181.101 | 7/9/11 07:41:52 AM | The Mechanic | Comcast Cable |
| 1114 | 76.28.227.68 | 7/9/11 08:07:15 AM | The Mechanic | Comcast Cable |
| 1115 | 67.188.189.210 | 7/9/11 08:10:56 AM | The Mechanic | Comcast Cable |
| 1116 | 75.66.112.223 | 7/9/11 09:23:53 AM | The Mechanic | Comcast Cable |
| 1117 | 69.243.24.221 | 7/9/11 09:43:10 AM | The Mechanic | Comcast Cable |
| 1118 | 174.63.20.19 | 7/9/11 09:49:15 AM | The Mechanic | Comcast Cable |
| 1119 | 98.194.204.120 | 7/9/11 09:49:59 AM | The Mechanic | Comcast Cable |
| 1120 | 174.48.80.86 | 7/9/11 09:51:46 AM | The Mechanic | Comcast Cable |
| 1121 | 67.174.125.83 | 7/9/11 09:56:28 AM | The Mechanic | Comcast Cable |
| 1122 | 68.53.164.234 | 7/9/11 10:06:01 AM | The Mechanic | Comcast Cable |
| 1123 | 75.67.235.193 | 7/9/11 10:26:22 AM | The Mechanic | Comcast Cable |
| 1124 | 71.233.213.189 | 7/9/11 11:34:23 AM | The Mechanic | Comcast Cable |
| 1125 | 71.231.114.174 | 7/9/11 11:39:15 AM | The Mechanic | Comcast Cable |
| 1126 | 24.128.83.76 | 7/9/11 01:06:56 PM | The Mechanic | Comcast Cable |
| 1127 | 69.249.16.104 | 7/9/11 01:38:07 PM | The Mechanic | Comcast Cable |
| 1128 | 68.52.52.76 | 7/9/11 01:54:11 PM | The Mechanic | Comcast Cable |
| 1129 | 24.125.16.64 | 7/9/11 01:55:22 PM | The Mechanic | Comcast Cable |
| 1130 | 76.18.242.25 | 7/9/11 02:26:24 PM | The Mechanic | Comcast Cable |
| 1131 | 24.13.172.233 | 7/9/11 02:29:20 PM | The Mechanic | Comcast Cable |
| 1132 | 76.109.224.107 | 7/9/11 02:45:22 PM | The Mechanic | Comcast Cable |
| 1133 | 98.235.10.35 | 7/9/11 03:53:16 PM | The Mechanic | Comcast Cable |

| 1134 | 98.234.2.183 | 7/9/11 05:24:06 PM | The Mechanic | Comcast Cable |
|------|--------------|--------------------|--------------|---------------|
| 1135 | 71.56.180.11 | 7/9/11 05:34:30 PM | The Mechanic | Comcast Cable |
| 1136 | 71.56.72.59 | 7/9/11 05:53:15 PM | The Mechanic | Comcast Cable |
| 1137 | 24.15.105.48 | 7/9/11 06:03:26 PM | The Mechanic | Comcast Cable |
| 1138 | 76.105.195.126 | 7/9/11 06:08:12 PM | The Mechanic | Comcast Cable |
| 1139 | 68.81.218.190 | 7/9/11 06:24:12 PM | The Mechanic | Comcast Cable |
| 1140 | 98.195.74.73 | 7/9/11 07:10:23 PM | The Mechanic | Comcast Cable |
| 1141 | 98.208.63.104 | 7/9/11 07:23:57 PM | The Mechanic | Comcast Cable |
| 1142 | 174.54.2.1 | 7/9/11 07:53:24 PM | The Mechanic | Comcast Cable |
| 1143 | 76.102.173.166 | 7/9/11 07:54:12 PM | The Mechanic | Comcast Cable |
| 1144 | 67.188.207.218 | 7/9/11 08:30:38 PM | The Mechanic | Comcast Cable |
| 1145 | 24.126.247.140 | 7/9/11 08:44:16 PM | The Mechanic | Comcast Cable |
| 1146 | 98.234.7.104 | 7/9/11 08:49:23 PM | The Mechanic | Comcast Cable |
| 1147 | 24.99.0.176 | 7/9/11 08:53:43 PM | The Mechanic | Comcast Cable |
| 1148 | 75.71.72.121 | 7/9/11 09:23:55 PM | The Mechanic | Comcast Cable |
| 1149 | 66.31.122.198 | 7/9/11 09:25:39 PM | The Mechanic | Comcast Cable |
| 1150 | 71.237.117.160 | 7/9/11 09:32:06 PM | The Mechanic | Comcast Cable |
| 1151 | 71.60.68.59 | 7/9/11 09:47:34 PM | The Mechanic | Comcast Cable |
| 1152 | 174.49.65.172 | 7/9/11 10:07:44 PM | The Mechanic | Comcast Cable |
| 1153 | 24.61.12.238 | 7/9/11 10:21:12 PM | The Mechanic | Comcast Cable |
| 1154 | 24.62.141.56 | 7/9/11 10:42:33 PM | The Mechanic | Comcast Cable |
| 1155 | 67.183.90.132 | 7/9/11 10:48:47 PM | The Mechanic | Comcast Cable |
| 1156 | 69.138.33.58 | 7/9/11 11:14:36 PM | The Mechanic | Comcast Cable |
| 1157 | 67.184.118.131 | 7/9/11 11:29:47 PM | The Mechanic | Comcast Cable |
| 1158 | 24.34.190.14 | 7/9/11 11:43:38 PM | The Mechanic | Comcast Cable |
| 1159 | 68.49.227.206 | 7/10/11 12:01:03 AM | The Mechanic | Comcast Cable |
| 1160 | 24.60.193.164 | 7/10/11 12:07:26 AM | The Mechanic | Comcast Cable |
| 1161 | 76.110.149.79 | 7/10/11 12:09:12 AM | The Mechanic | Comcast Cable |
| 1162 | 24.147.162.89 | 7/10/11 12:11:05 AM | The Mechanic | Comcast Cable |
| 1163 | 67.187.11.247 | 7/10/11 12:17:42 AM | The Mechanic | Comcast Cable |
| 1164 | 98.228.214.171 | 7/10/11 12:38:22 AM | The Mechanic | Comcast Cable |
| 1165 | 67.171.58.4 | 7/10/11 12:38:59 AM | The Mechanic | Comcast Cable |
| 1166 | 69.181.153.212 | 7/10/11 12:40:11 AM | The Mechanic | Comcast Cable |
| 1167 | 98.198.145.19 | 7/10/11 12:44:19 AM | The Mechanic | Comcast Cable |
| 1168 | 24.17.248.116 | 7/10/11 01:03:06 AM | The Mechanic | Comcast Cable |
| 1169 | 174.55.60.117 | 7/10/11 01:14:28 AM | The Mechanic | Comcast Cable |
| 1170 | 68.53.49.173 | 7/10/11 01:18:11 AM | The Mechanic | Comcast Cable |
| 1171 | 98.248.208.235 | 7/10/11 01:34:35 AM | The Mechanic | Comcast Cable |
| 1172 | 71.194.18.25 | 7/10/11 01:36:35 AM | The Mechanic | Comcast Cable |
| 1173 | 174.54.53.78 | 7/10/11 01:47:47 AM | The Mechanic | Comcast Cable |
| 1174 | 68.83.115.251 | 7/10/11 01:49:48 AM | The Mechanic | Comcast Cable |
| 1175 | 71.227.243.53 | 7/10/11 02:03:21 AM | The Mechanic | Comcast Cable |
| 1176 | 98.243.169.241 | 7/10/11 02:03:30 AM | The Mechanic | Comcast Cable |
| 1177 | 98.252.0.73 | 7/10/11 02:15:12 AM | The Mechanic | Comcast Cable |
| 1178 | 98.219.85.242 | 7/10/11 02:15:20 AM | The Mechanic | Comcast Cable |
| 1179 | 71.236.13.89 | 7/10/11 02:17:06 AM | The Mechanic | Comcast Cable |
| 1180 | 67.175.204.115 | 7/10/11 02:22:23 AM | The Mechanic | Comcast Cable |
| 1181 | 98.235.254.119 | 7/10/11 02:34:01 AM | The Mechanic | Comcast Cable |
| 1182 | 66.41.168.25 | 7/10/11 02:42:24 AM | The Mechanic | Comcast Cable |
| 1183 | 66.30.1.176 | 7/10/11 02:45:18 AM | The Mechanic | Comcast Cable |
| 1184 | 69.246.109.229 | 7/10/11 03:13:03 AM | The Mechanic | Comcast Cable |
| 1185 | 98.216.125.185 | 7/10/11 03:20:37 AM | The Mechanic | Comcast Cable |
| 1186 | 71.225.112.46 | 7/10/11 03:35:14 AM | The Mechanic | Comcast Cable |
| 1187 | 66.176.73.249 | 7/10/11 03:57:48 AM | The Mechanic | Comcast Cable |
| 1188 | 75.74.72.195 | 7/10/11 04:42:38 AM | The Mechanic | Comcast Cable |
| 1189 | 67.181.10.153 | 7/10/11 04:44:06 AM | The Mechanic | Comcast Cable |
| 1190 | 76.99.168.189 | 7/10/11 04:56:04 AM | The Mechanic | Comcast Cable |
| 1191 | 174.57.224.60 | 7/10/11 04:57:18 AM | The Mechanic | Comcast Cable |
| 1192 | 76.126.144.165 | 7/10/11 05:03:17 AM | The Mechanic | Comcast Cable |
| 1193 | 76.105.25.97 | 7/10/11 05:06:02 AM | The Mechanic | Comcast Cable |
| 1194 | 68.47.42.85 | 7/10/11 05:20:21 AM | The Mechanic | Comcast Cable |
| 1195 | 24.130.211.102 | 7/10/11 06:10:26 AM | The Mechanic | Comcast Cable |
| 1196 | 68.33.178.59 | 7/10/11 06:52:12 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1197 | 24.22.45.61 | 7/10/11 06:56:33 AM | The Mechanic | Comcast Cable |
| 1198 | 69.140.42.125 | 7/10/11 07:02:36 AM | The Mechanic | Comcast Cable |
| 1199 | 24.19.194.140 | 7/10/11 07:12:34 AM | The Mechanic | Comcast Cable |
| 1200 | 67.166.23.209 | 7/10/11 08:58:19 AM | The Mechanic | Comcast Cable |
| 1201 | 66.229.242.244 | 7/10/11 10:48:42 AM | The Mechanic | Comcast Cable |
| 1202 | 24.2.161.129 | 7/10/11 11:13:07 AM | The Mechanic | Comcast Cable |
| 1203 | 76.117.156.18 | 7/10/11 11:51:21 AM | The Mechanic | Comcast Cable |
| 1204 | 75.72.237.97 | 7/10/11 04:10:43 PM | The Mechanic | Comcast Cable |
| 1205 | 66.177.247.82 | 7/10/11 04:15:18 PM | The Mechanic | Comcast Cable |
| 1206 | 76.97.94.70 | 7/10/11 04:20:15 PM | The Mechanic | Comcast Cable |
| 1207 | 24.34.90.7 | 7/10/11 04:20:21 PM | The Mechanic | Comcast Cable |
| 1208 | 76.107.210.176 | 7/10/11 04:26:10 PM | The Mechanic | Comcast Cable |
| 1209 | 66.229.134.12 | 7/10/11 04:45:47 PM | The Mechanic | Comcast Cable |
| 1210 | 24.129.61.179 | 7/10/11 04:46:35 PM | The Mechanic | Comcast Cable |
| 1211 | 98.217.90.239 | 7/10/11 04:58:29 PM | The Mechanic | Comcast Cable |
| 1212 | 71.233.22.132 | 7/10/11 05:59:58 PM | The Mechanic | Comcast Cable |
| 1213 | 24.218.126.212 | 7/10/11 06:02:42 PM | The Mechanic | Comcast Cable |
| 1214 | 98.251.182.163 | 7/10/11 06:43:36 PM | The Mechanic | Comcast Cable |
| 1215 | 76.104.146.25 | 7/10/11 06:57:16 PM | The Mechanic | Comcast Cable |
| 1216 | 98.228.105.89 | 7/10/11 07:13:36 PM | The Mechanic | Comcast Cable |
| 1217 | 67.162.220.221 | 7/10/11 07:23:47 PM | The Mechanic | Comcast Cable |
| 1218 | 24.118.199.67 | 7/10/11 07:37:12 PM | The Mechanic | Comcast Cable |
| 1219 | 76.101.42.154 | 7/10/11 07:37:42 PM | The Mechanic | Comcast Cable |
| 1220 | 76.119.52.57 | 7/10/11 07:52:02 PM | The Mechanic | Comcast Cable |
| 1221 | 98.198.217.89 | 7/10/11 08:04:29 PM | The Mechanic | Comcast Cable |
| 1222 | 71.195.102.152 | 7/10/11 09:02:47 PM | The Mechanic | Comcast Cable |
| 1223 | 68.47.244.43 | 7/10/11 09:26:14 PM | The Mechanic | Comcast Cable |
| 1224 | 71.201.132.140 | 7/10/11 09:29:12 PM | The Mechanic | Comcast Cable |
| 1225 | 75.75.113.30 | 7/10/11 09:30:47 PM | The Mechanic | Comcast Cable |
| 1226 | 66.56.13.191 | 7/10/11 09:33:55 PM | The Mechanic | Comcast Cable |
| 1227 | 98.210.127.40 | 7/10/11 10:02:45 PM | The Mechanic | Comcast Cable |
| 1228 | 24.10.251.112 | 7/10/11 11:21:32 PM | The Mechanic | Comcast Cable |
| 1229 | 24.63.85.8 | 7/10/11 11:25:28 PM | The Mechanic | Comcast Cable |
| 1230 | 98.246.107.53 | 7/10/11 11:57:19 PM | The Mechanic | Comcast Cable |
| 1231 | 67.177.16.46 | 7/11/11 12:00:11 AM | The Mechanic | Comcast Cable |
| 1232 | 24.0.146.98 | 7/11/11 12:02:00 AM | The Mechanic | Comcast Cable |
| 1233 | 98.197.116.252 | 7/11/11 12:04:36 AM | The Mechanic | Comcast Cable |
| 1234 | 98.209.249.32 | 7/11/11 12:05:42 AM | The Mechanic | Comcast Cable |
| 1235 | 71.60.75.128 | 7/11/11 12:07:42 AM | The Mechanic | Comcast Cable |
| 1236 | 24.9.245.171 | 7/11/11 12:13:29 AM | The Mechanic | Comcast Cable |
| 1237 | 98.219.73.143 | 7/11/11 12:16:25 AM | The Mechanic | Comcast Cable |
| 1238 | 24.17.92.142 | 7/11/11 12:17:50 AM | The Mechanic | Comcast Cable |
| 1239 | 71.202.104.137 | 7/11/11 12:21:11 AM | The Mechanic | Comcast Cable |
| 1240 | 98.235.160.135 | 7/11/11 12:31:37 AM | The Mechanic | Comcast Cable |
| 1241 | 98.248.106.30 | 7/11/11 12:59:02 AM | The Mechanic | Comcast Cable |
| 1242 | 67.185.166.50 | 7/11/11 01:07:37 AM | The Mechanic | Comcast Cable |
| 1243 | 76.107.252.30 | 7/11/11 01:08:37 AM | The Mechanic | Comcast Cable |
| 1244 | 68.60.145.150 | 7/11/11 01:10:36 AM | The Mechanic | Comcast Cable |
| 1245 | 68.58.72.8 | 7/11/11 01:16:22 AM | The Mechanic | Comcast Cable |
| 1246 | 24.99.70.229 | 7/11/11 01:20:12 AM | The Mechanic | Comcast Cable |
| 1247 | 67.181.104.26 | 7/11/11 01:33:55 AM | The Mechanic | Comcast Cable |
| 1248 | 24.23.76.198 | 7/11/11 01:36:52 AM | The Mechanic | Comcast Cable |
| 1249 | 98.212.195.32 | 7/11/11 01:51:49 AM | The Mechanic | Comcast Cable |
| 1250 | 68.48.170.229 | 7/11/11 02:09:15 AM | The Mechanic | Comcast Cable |
| 1251 | 76.21.112.221 | 7/11/11 02:10:40 AM | The Mechanic | Comcast Cable |
| 1252 | 174.61.154.167 | 7/11/11 02:16:53 AM | The Mechanic | Comcast Cable |
| 1253 | 68.83.144.20 | 7/11/11 02:29:15 AM | The Mechanic | Comcast Cable |
| 1254 | 71.237.212.116 | 7/11/11 02:43:56 AM | The Mechanic | Comcast Cable |
| 1255 | 68.84.168.217 | 7/11/11 02:46:03 AM | The Mechanic | Comcast Cable |
| 1256 | 24.5.200.112 | 7/11/11 02:48:28 AM | The Mechanic | Comcast Cable |
| 1257 | 71.61.144.234 | 7/11/11 02:52:46 AM | The Mechanic | Comcast Cable |
| 1258 | 67.184.50.117 | 7/11/11 02:53:14 AM | The Mechanic | Comcast Cable |
| 1259 | 67.191.66.69 | 7/11/11 03:29:07 AM | The Mechanic | Comcast Cable |

| 1260 | 71.203.93.105 | 7/11/11 03:32:09 AM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 1261 | 69.247.224.72 | 7/11/11 04:29:01 AM | The Mechanic | Comcast Cable |
| 1262 | 68.46.33.123 | 7/11/11 04:44:09 AM | The Mechanic | Comcast Cable |
| 1263 | 68.61.182.220 | 7/11/11 04:44:18 AM | The Mechanic | Comcast Cable |
| 1264 | 71.198.242.255 | 7/11/11 04:47:16 AM | The Mechanic | Comcast Cable |
| 1265 | 68.80.119.2 | 7/11/11 04:51:10 AM | The Mechanic | Comcast Cable |
| 1266 | 174.48.149.226 | 7/11/11 05:12:14 AM | The Mechanic | Comcast Cable |
| 1267 | 174.51.103.250 | 7/11/11 05:13:07 AM | The Mechanic | Comcast Cable |
| 1268 | 67.168.176.61 | 7/11/11 05:17:33 AM | The Mechanic | Comcast Cable |
| 1269 | 71.59.180.68 | 7/11/11 05:56:44 AM | The Mechanic | Comcast Cable |
| 1270 | 24.14.241.108 | 7/11/11 05:58:24 AM | The Mechanic | Comcast Cable |
| 1271 | 98.207.222.34 | 7/11/11 06:35:12 AM | The Mechanic | Comcast Cable |
| 1272 | 66.229.206.48 | 7/11/11 07:27:15 AM | The Mechanic | Comcast Cable |
| 1273 | 76.126.202.110 | 7/11/11 07:29:45 AM | The Mechanic | Comcast Cable |
| 1274 | 71.204.112.155 | 7/11/11 08:08:14 AM | The Mechanic | Comcast Cable |
| 1275 | 69.249.97.172 | 7/11/11 10:31:30 AM | The Mechanic | Comcast Cable |
| 1276 | 71.59.0.37 | 7/11/11 11:36:52 AM | The Mechanic | Comcast Cable |
| 1277 | 68.38.16.45 | 7/11/11 01:26:12 PM | The Mechanic | Comcast Cable |
| 1278 | 98.244.180.186 | 7/11/11 02:18:41 PM | The Mechanic | Comcast Cable |
| 1279 | 69.143.44.68 | 7/11/11 02:29:13 PM | The Mechanic | Comcast Cable |
| 1280 | 71.193.210.228 | 7/11/11 02:57:04 PM | The Mechanic | Comcast Cable |
| 1281 | 67.186.2.231 | 7/11/11 03:45:33 PM | The Mechanic | Comcast Cable |
| 1282 | 76.116.34.109 | 7/11/11 03:53:03 PM | The Mechanic | Comcast Cable |
| 1283 | 98.236.153.254 | 7/11/11 04:19:41 PM | The Mechanic | Comcast Cable |
| 1284 | 98.216.252.169 | 7/11/11 04:22:54 PM | The Mechanic | Comcast Cable |
| 1285 | 174.52.7.177 | 7/11/11 04:33:34 PM | The Mechanic | Comcast Cable |
| 1286 | 68.53.5.219 | 7/11/11 05:05:56 PM | The Mechanic | Comcast Cable |
| 1287 | 24.10.65.18 | 7/11/11 05:43:09 PM | The Mechanic | Comcast Cable |
| 1288 | 24.7.181.169 | 7/11/11 05:58:46 PM | The Mechanic | Comcast Cable |
| 1289 | 98.226.90.189 | 7/11/11 06:08:02 PM | The Mechanic | Comcast Cable |
| 1290 | 67.176.46.219 | 7/11/11 06:24:06 PM | The Mechanic | Comcast Cable |
| 1291 | 68.43.121.6 | 7/11/11 06:58:53 PM | The Mechanic | Comcast Cable |
| 1292 | 24.21.217.21 | 7/11/11 07:37:46 PM | The Mechanic | Comcast Cable |
| 1293 | 24.16.229.181 | 7/11/11 07:38:50 PM | The Mechanic | Comcast Cable |
| 1294 | 71.192.88.65 | 7/11/11 07:58:39 PM | The Mechanic | Comcast Cable |
| 1295 | 174.48.103.226 | 7/11/11 08:20:29 PM | The Mechanic | Comcast Cable |
| 1296 | 71.227.92.123 | 7/11/11 08:22:53 PM | The Mechanic | Comcast Cable |
| 1297 | 24.9.44.222 | 7/11/11 08:29:10 PM | The Mechanic | Comcast Cable |
| 1298 | 76.103.148.182 | 7/11/11 08:41:18 PM | The Mechanic | Comcast Cable |
| 1299 | 76.113.178.249 | 7/11/11 09:23:37 PM | The Mechanic | Comcast Cable |
| 1300 | 24.98.224.179 | 7/11/11 09:29:48 PM | The Mechanic | Comcast Cable |
| 1301 | 67.171.204.186 | 7/11/11 09:46:56 PM | The Mechanic | Comcast Cable |
| 1302 | 68.60.40.148 | 7/11/11 09:48:04 PM | The Mechanic | Comcast Cable |
| 1303 | 98.199.166.148 | 7/11/11 10:13:39 PM | The Mechanic | Comcast Cable |
| 1304 | 68.53.189.254 | 7/11/11 11:10:03 PM | The Mechanic | Comcast Cable |
| 1305 | 98.228.55.155 | 7/11/11 11:13:30 PM | The Mechanic | Comcast Cable |
| 1306 | 71.236.162.218 | 7/11/11 11:18:59 PM | The Mechanic | Comcast Cable |
| 1307 | 71.60.6.41 | 7/12/11 12:00:11 AM | The Mechanic | Comcast Cable |
| 1308 | 24.129.81.129 | 7/12/11 12:02:32 AM | The Mechanic | Comcast Cable |
| 1309 | 69.253.180.19 | 7/12/11 12:03:48 AM | The Mechanic | Comcast Cable |
| 1310 | 98.235.174.136 | 7/12/11 12:05:00 AM | The Mechanic | Comcast Cable |
| 1311 | 76.114.228.163 | 7/12/11 12:06:11 AM | The Mechanic | Comcast Cable |
| 1312 | 76.20.153.90 | 7/12/11 12:09:49 AM | The Mechanic | Comcast Cable |
| 1313 | 68.40.109.118 | 7/12/11 12:13:32 AM | The Mechanic | Comcast Cable |
| 1314 | 98.235.84.232 | 7/12/11 12:20:07 AM | The Mechanic | Comcast Cable |
| 1315 | 65.96.209.56 | 7/12/11 12:23:37 AM | The Mechanic | Comcast Cable |
| 1316 | 98.230.226.139 | 7/12/11 12:24:09 AM | The Mechanic | Comcast Cable |
| 1317 | 65.96.180.239 | 7/12/11 12:26:55 AM | The Mechanic | Comcast Cable |
| 1318 | 67.188.129.119 | 7/12/11 12:28:12 AM | The Mechanic | Comcast Cable |
| 1319 | 71.233.16.92 | 7/12/11 12:34:51 AM | The Mechanic | Comcast Cable |
| 1320 | 76.126.77.236 | 7/12/11 12:36:20 AM | The Mechanic | Comcast Cable |
| 1321 | 98.201.160.179 | 7/12/11 12:37:56 AM | The Mechanic | Comcast Cable |
| 1322 | 76.97.232.122 | 7/12/11 12:41:13 AM | The Mechanic | Comcast Cable |

| 1323 | 98.242.108.142 | 7/12/11 12:42:55 AM | The Mechanic | Comcast Cable |
|------|----------------|---------------------|--------------|---------------|
| 1324 | 67.188.129.160 | 7/12/11 12:47:35 AM | The Mechanic | Comcast Cable |
| 1325 | 68.46.120.9 | 7/12/11 01:06:22 AM | The Mechanic | Comcast Cable |
| 1326 | 68.43.141.62 | 7/12/11 01:07:15 AM | The Mechanic | Comcast Cable |
| 1327 | 69.137.76.108 | 7/12/11 01:08:03 AM | The Mechanic | Comcast Cable |
| 1328 | 67.160.128.223 | 7/12/11 01:08:07 AM | The Mechanic | Comcast Cable |
| 1329 | 71.202.99.165 | 7/12/11 01:08:35 AM | The Mechanic | Comcast Cable |
| 1330 | 66.41.151.11 | 7/12/11 01:11:34 AM | The Mechanic | Comcast Cable |
| 1331 | 24.3.189.90 | 7/12/11 01:12:40 AM | The Mechanic | Comcast Cable |
| 1332 | 24.21.47.246 | 7/12/11 01:13:55 AM | The Mechanic | Comcast Cable |
| 1333 | 76.102.107.26 | 7/12/11 01:14:17 AM | The Mechanic | Comcast Cable |
| 1334 | 98.224.78.19 | 7/12/11 01:17:22 AM | The Mechanic | Comcast Cable |
| 1335 | 68.36.51.20 | 7/12/11 01:18:11 AM | The Mechanic | Comcast Cable |
| 1336 | 24.99.72.131 | 7/12/11 01:20:01 AM | The Mechanic | Comcast Cable |
| 1337 | 68.62.70.226 | 7/12/11 01:26:29 AM | The Mechanic | Comcast Cable |
| 1338 | 24.23.144.147 | 7/12/11 01:28:05 AM | The Mechanic | Comcast Cable |
| 1339 | 67.164.191.41 | 7/12/11 01:31:33 AM | The Mechanic | Comcast Cable |
| 1340 | 69.246.73.166 | 7/12/11 01:32:57 AM | The Mechanic | Comcast Cable |
| 1341 | 69.254.121.23 | 7/12/11 01:35:18 AM | The Mechanic | Comcast Cable |
| 1342 | 68.42.0.204 | 7/12/11 01:36:06 AM | The Mechanic | Comcast Cable |
| 1343 | 76.97.215.44 | 7/12/11 01:49:15 AM | The Mechanic | Comcast Cable |
| 1344 | 75.70.150.1 | 7/12/11 01:49:45 AM | The Mechanic | Comcast Cable |
| 1345 | 98.231.36.35 | 7/12/11 01:52:55 AM | The Mechanic | Comcast Cable |
| 1346 | 24.128.84.118 | 7/12/11 01:53:08 AM | The Mechanic | Comcast Cable |
| 1347 | 98.204.26.97 | 7/12/11 01:55:55 AM | The Mechanic | Comcast Cable |
| 1348 | 98.254.234.95 | 7/12/11 02:04:25 AM | The Mechanic | Comcast Cable |
| 1349 | 66.229.10.166 | 7/12/11 02:06:14 AM | The Mechanic | Comcast Cable |
| 1350 | 67.168.155.68 | 7/12/11 02:18:46 AM | The Mechanic | Comcast Cable |
| 1351 | 24.98.155.218 | 7/12/11 02:21:07 AM | The Mechanic | Comcast Cable |
| 1352 | 76.115.248.209 | 7/12/11 02:22:30 AM | The Mechanic | Comcast Cable |
| 1353 | 67.187.240.145 | 7/12/11 02:30:12 AM | The Mechanic | Comcast Cable |
| 1354 | 76.98.132.10 | 7/12/11 02:33:41 AM | The Mechanic | Comcast Cable |
| 1355 | 67.190.156.71 | 7/12/11 02:37:16 AM | The Mechanic | Comcast Cable |
| 1356 | 98.242.139.150 | 7/12/11 02:38:00 AM | The Mechanic | Comcast Cable |
| 1357 | 24.12.94.33 | 7/12/11 02:38:18 AM | The Mechanic | Comcast Cable |
| 1358 | 67.174.225.65 | 7/12/11 02:59:04 AM | The Mechanic | Comcast Cable |
| 1359 | 68.39.82.142 | 7/12/11 03:03:28 AM | The Mechanic | Comcast Cable |
| 1360 | 24.130.62.5 | 7/12/11 03:06:32 AM | The Mechanic | Comcast Cable |
| 1361 | 68.48.82.176 | 7/12/11 03:08:03 AM | The Mechanic | Comcast Cable |
| 1362 | 67.168.43.88 | 7/12/11 03:15:27 AM | The Mechanic | Comcast Cable |
| 1363 | 98.203.74.58 | 7/12/11 03:21:10 AM | The Mechanic | Comcast Cable |
| 1364 | 71.196.212.84 | 7/12/11 03:29:48 AM | The Mechanic | Comcast Cable |
| 1365 | 24.20.195.50 | 7/12/11 03:34:06 AM | The Mechanic | Comcast Cable |
| 1366 | 69.251.101.111 | 7/12/11 03:36:18 AM | The Mechanic | Comcast Cable |
| 1367 | 76.21.209.230 | 7/12/11 03:39:46 AM | The Mechanic | Comcast Cable |
| 1368 | 68.59.78.165 | 7/12/11 03:42:27 AM | The Mechanic | Comcast Cable |
| 1369 | 67.171.33.95 | 7/12/11 03:49:43 AM | The Mechanic | Comcast Cable |
| 1370 | 24.12.8.4 | 7/12/11 03:54:50 AM | The Mechanic | Comcast Cable |
| 1371 | 174.60.176.215 | 7/12/11 04:05:25 AM | The Mechanic | Comcast Cable |
| 1372 | 75.72.38.66 | 7/12/11 04:10:02 AM | The Mechanic | Comcast Cable |
| 1373 | 69.251.161.50 | 7/12/11 04:13:19 AM | The Mechanic | Comcast Cable |
| 1374 | 68.61.26.124 | 7/12/11 04:24:50 AM | The Mechanic | Comcast Cable |
| 1375 | 98.217.21.213 | 7/12/11 04:28:13 AM | The Mechanic | Comcast Cable |
| 1376 | 98.195.133.125 | 7/12/11 04:46:34 AM | The Mechanic | Comcast Cable |
| 1377 | 75.68.243.143 | 7/12/11 04:47:00 AM | The Mechanic | Comcast Cable |
| 1378 | 98.232.43.185 | 7/12/11 04:49:07 AM | The Mechanic | Comcast Cable |
| 1379 | 24.15.30.237 | 7/12/11 04:51:32 AM | The Mechanic | Comcast Cable |
| 1380 | 68.51.152.168 | 7/12/11 04:54:36 AM | The Mechanic | Comcast Cable |
| 1381 | 76.17.110.124 | 7/12/11 04:59:42 AM | The Mechanic | Comcast Cable |
| 1382 | 68.48.165.120 | 7/12/11 05:03:09 AM | The Mechanic | Comcast Cable |
| 1383 | 67.183.105.251 | 7/12/11 05:16:41 AM | The Mechanic | Comcast Cable |
| 1384 | 98.213.40.198 | 7/12/11 05:24:10 AM | The Mechanic | Comcast Cable |
| 1385 | 174.59.254.83 | 7/12/11 05:30:16 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1386 | 24.22.93.95 | 7/12/11 05:32:23 AM | The Mechanic | Comcast Cable |
| 1387 | 71.239.238.199 | 7/12/11 05:35:16 AM | The Mechanic | Comcast Cable |
| 1388 | 24.14.159.155 | 7/12/11 05:36:01 AM | The Mechanic | Comcast Cable |
| 1389 | 67.169.20.220 | 7/12/11 05:42:43 AM | The Mechanic | Comcast Cable |
| 1390 | 69.248.73.124 | 7/12/11 05:50:30 AM | The Mechanic | Comcast Cable |
| 1391 | 67.166.129.10 | 7/12/11 05:51:47 AM | The Mechanic | Comcast Cable |
| 1392 | 98.192.38.97 | 7/12/11 06:02:39 AM | The Mechanic | Comcast Cable |
| 1393 | 66.41.240.85 | 7/12/11 06:07:37 AM | The Mechanic | Comcast Cable |
| 1394 | 24.127.67.80 | 7/12/11 06:39:42 AM | The Mechanic | Comcast Cable |
| 1395 | 68.54.211.192 | 7/12/11 07:02:09 AM | The Mechanic | Comcast Cable |
| 1396 | 24.19.234.11 | 7/12/11 07:12:21 AM | The Mechanic | Comcast Cable |
| 1397 | 174.56.17.199 | 7/12/11 07:28:07 AM | The Mechanic | Comcast Cable |
| 1398 | 98.229.219.58 | 7/12/11 07:34:55 AM | The Mechanic | Comcast Cable |
| 1399 | 67.183.191.19 | 7/12/11 07:43:14 AM | The Mechanic | Comcast Cable |
| 1400 | 24.18.65.184 | 7/12/11 08:46:28 AM | The Mechanic | Comcast Cable |
| 1401 | 76.102.248.76 | 7/12/11 08:55:38 AM | The Mechanic | Comcast Cable |
| 1402 | 67.182.22.19 | 7/12/11 09:05:46 AM | The Mechanic | Comcast Cable |
| 1403 | 67.188.214.100 | 7/12/11 09:33:05 AM | The Mechanic | Comcast Cable |
| 1404 | 24.99.46.192 | 7/12/11 10:25:12 AM | The Mechanic | Comcast Cable |
| 1405 | 71.197.11.158 | 7/12/11 12:20:28 PM | The Mechanic | Comcast Cable |
| 1406 | 71.227.201.227 | 7/12/11 12:34:42 PM | The Mechanic | Comcast Cable |
| 1407 | 98.214.38.203 | 7/12/11 12:39:50 PM | The Mechanic | Comcast Cable |
| 1408 | 24.130.65.189 | 7/12/11 02:04:20 PM | The Mechanic | Comcast Cable |
| 1409 | 68.80.120.70 | 7/12/11 02:16:21 PM | The Mechanic | Comcast Cable |
| 1410 | 68.42.172.174 | 7/12/11 02:30:39 PM | The Mechanic | Comcast Cable |
| 1411 | 71.57.198.205 | 7/12/11 02:31:11 PM | The Mechanic | Comcast Cable |
| 1412 | 75.71.204.71 | 7/12/11 03:28:05 PM | The Mechanic | Comcast Cable |
| 1413 | 75.75.38.99 | 7/12/11 03:33:01 PM | The Mechanic | Comcast Cable |
| 1414 | 98.244.130.61 | 7/12/11 03:38:19 PM | The Mechanic | Comcast Cable |
| 1415 | 174.61.118.144 | 7/12/11 04:10:08 PM | The Mechanic | Comcast Cable |
| 1416 | 75.67.108.253 | 7/12/11 04:45:05 PM | The Mechanic | Comcast Cable |
| 1417 | 76.17.62.25 | 7/12/11 05:28:53 PM | The Mechanic | Comcast Cable |
| 1418 | 174.61.123.167 | 7/12/11 05:57:34 PM | The Mechanic | Comcast Cable |
| 1419 | 68.34.63.97 | 7/12/11 05:58:12 PM | The Mechanic | Comcast Cable |
| 1420 | 76.105.137.252 | 7/12/11 06:03:49 PM | The Mechanic | Comcast Cable |
| 1421 | 24.98.50.167 | 7/12/11 06:08:19 PM | The Mechanic | Comcast Cable |
| 1422 | 68.82.218.12 | 7/12/11 06:35:40 PM | The Mechanic | Comcast Cable |
| 1423 | 24.16.168.246 | 7/12/11 06:36:09 PM | The Mechanic | Comcast Cable |
| 1424 | 71.197.136.243 | 7/12/11 06:39:01 PM | The Mechanic | Comcast Cable |
| 1425 | 69.139.102.153 | 7/12/11 06:42:01 PM | The Mechanic | Comcast Cable |
| 1426 | 76.115.214.194 | 7/12/11 06:52:34 PM | The Mechanic | Comcast Cable |
| 1427 | 174.59.27.53 | 7/12/11 07:12:28 PM | The Mechanic | Comcast Cable |
| 1428 | 75.71.73.199 | 7/12/11 07:23:47 PM | The Mechanic | Comcast Cable |
| 1429 | 71.203.158.136 | 7/12/11 07:47:44 PM | The Mechanic | Comcast Cable |
| 1430 | 69.246.141.47 | 7/12/11 07:49:32 PM | The Mechanic | Comcast Cable |
| 1431 | 75.65.244.213 | 7/12/11 07:53:31 PM | The Mechanic | Comcast Cable |
| 1432 | 24.16.112.110 | 7/12/11 08:30:07 PM | The Mechanic | Comcast Cable |
| 1433 | 68.33.10.4 | 7/12/11 08:56:36 PM | The Mechanic | Comcast Cable |
| 1434 | 71.224.240.142 | 7/12/11 09:09:50 PM | The Mechanic | Comcast Cable |
| 1435 | 66.229.72.141 | 7/12/11 10:05:07 PM | The Mechanic | Comcast Cable |
| 1436 | 98.230.232.88 | 7/12/11 10:07:35 PM | The Mechanic | Comcast Cable |
| 1437 | 76.29.1.21 | 7/12/11 10:12:40 PM | The Mechanic | Comcast Cable |
| 1438 | 69.249.214.238 | 7/12/11 11:32:17 PM | The Mechanic | Comcast Cable |
| 1439 | 174.55.185.127 | 7/12/11 11:36:16 PM | The Mechanic | Comcast Cable |
| 1440 | 76.116.130.191 | 7/13/11 12:09:33 AM | The Mechanic | Comcast Cable |
| 1441 | 76.26.236.55 | 7/13/11 12:32:21 AM | The Mechanic | Comcast Cable |
| 1442 | 98.226.83.64 | 7/13/11 01:07:42 AM | The Mechanic | Comcast Cable |
| 1443 | 67.167.206.143 | 7/13/11 01:09:57 AM | The Mechanic | Comcast Cable |
| 1444 | 71.204.124.136 | 7/13/11 01:11:00 AM | The Mechanic | Comcast Cable |
| 1445 | 67.161.101.2 | 7/13/11 01:14:54 AM | The Mechanic | Comcast Cable |
| 1446 | 76.115.51.194 | 7/13/11 01:33:55 AM | The Mechanic | Comcast Cable |
| 1447 | 76.123.144.126 | 7/13/11 01:34:18 AM | The Mechanic | Comcast Cable |
| 1448 | 68.39.106.98 | 7/13/11 01:53:23 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 1449 | 68.57.220.171 | 7/13/11 01:56:47 AM | The Mechanic | Comcast Cable |
| 1450 | 71.200.134.30 | 7/13/11 02:01:51 AM | The Mechanic | Comcast Cable |
| 1451 | 66.229.62.98 | 7/13/11 02:06:36 AM | The Mechanic | Comcast Cable |
| 1452 | 68.43.243.52 | 7/13/11 02:07:32 AM | The Mechanic | Comcast Cable |
| 1453 | 68.80.229.105 | 7/13/11 02:23:30 AM | The Mechanic | Comcast Cable |
| 1454 | 98.194.113.59 | 7/13/11 02:26:54 AM | The Mechanic | Comcast Cable |
| 1455 | 98.253.13.230 | 7/13/11 02:36:11 AM | The Mechanic | Comcast Cable |
| 1456 | 68.37.64.216 | 7/13/11 02:45:47 AM | The Mechanic | Comcast Cable |
| 1457 | 76.16.240.201 | 7/13/11 02:49:14 AM | The Mechanic | Comcast Cable |
| 1458 | 24.60.242.121 | 7/13/11 03:03:41 AM | The Mechanic | Comcast Cable |
| 1459 | 69.141.67.91 | 7/13/11 03:12:26 AM | The Mechanic | Comcast Cable |
| 1460 | 174.62.170.151 | 7/13/11 03:13:18 AM | The Mechanic | Comcast Cable |
| 1461 | 66.176.147.168 | 7/13/11 03:24:30 AM | The Mechanic | Comcast Cable |
| 1462 | 71.206.83.69 | 7/13/11 03:27:41 AM | The Mechanic | Comcast Cable |
| 1463 | 24.10.171.235 | 7/13/11 03:48:45 AM | The Mechanic | Comcast Cable |
| 1464 | 24.1.255.52 | 7/13/11 03:57:49 AM | The Mechanic | Comcast Cable |
| 1465 | 76.21.252.254 | 7/13/11 04:00:50 AM | The Mechanic | Comcast Cable |
| 1466 | 24.147.140.190 | 7/13/11 04:03:10 AM | The Mechanic | Comcast Cable |
| 1467 | 67.160.62.168 | 7/13/11 04:07:29 AM | The Mechanic | Comcast Cable |
| 1468 | 66.31.69.6 | 7/13/11 04:11:18 AM | The Mechanic | Comcast Cable |
| 1469 | 24.14.179.239 | 7/13/11 04:14:40 AM | The Mechanic | Comcast Cable |
| 1470 | 71.192.184.185 | 7/13/11 04:45:08 AM | The Mechanic | Comcast Cable |
| 1471 | 24.15.106.77 | 7/13/11 05:05:51 AM | The Mechanic | Comcast Cable |
| 1472 | 71.207.178.16 | 7/13/11 05:17:58 AM | The Mechanic | Comcast Cable |
| 1473 | 66.176.222.162 | 7/13/11 05:31:27 AM | The Mechanic | Comcast Cable |
| 1474 | 98.208.104.140 | 7/13/11 05:41:34 AM | The Mechanic | Comcast Cable |
| 1475 | 98.192.96.41 | 7/13/11 05:42:07 AM | The Mechanic | Comcast Cable |
| 1476 | 71.239.251.125 | 7/13/11 05:45:41 AM | The Mechanic | Comcast Cable |
| 1477 | 67.183.63.118 | 7/13/11 05:55:57 AM | The Mechanic | Comcast Cable |
| 1478 | 68.60.161.197 | 7/13/11 06:04:26 AM | The Mechanic | Comcast Cable |
| 1479 | 174.62.93.146 | 7/13/11 06:25:30 AM | The Mechanic | Comcast Cable |
| 1480 | 71.57.238.137 | 7/13/11 06:59:16 AM | The Mechanic | Comcast Cable |
| 1481 | 24.126.188.221 | 7/13/11 07:03:14 AM | The Mechanic | Comcast Cable |
| 1482 | 24.19.235.242 | 7/13/11 07:16:14 AM | The Mechanic | Comcast Cable |
| 1483 | 71.201.215.128 | 7/13/11 07:32:50 AM | The Mechanic | Comcast Cable |
| 1484 | 67.190.156.159 | 7/13/11 08:58:56 AM | The Mechanic | Comcast Cable |
| 1485 | 98.202.3.32 | 7/13/11 09:30:46 AM | The Mechanic | Comcast Cable |
| 1486 | 67.161.132.220 | 7/13/11 09:49:27 AM | The Mechanic | Comcast Cable |
| 1487 | 71.224.0.31 | 7/13/11 09:54:48 AM | The Mechanic | Comcast Cable |
| 1488 | 98.202.143.237 | 7/13/11 10:16:51 AM | The Mechanic | Comcast Cable |
| 1489 | 68.57.175.38 | 7/13/11 10:32:09 AM | The Mechanic | Comcast Cable |
| 1490 | 75.71.113.68 | 7/13/11 10:46:49 AM | The Mechanic | Comcast Cable |
| 1491 | 67.177.158.184 | 7/13/11 11:58:03 AM | The Mechanic | Comcast Cable |
| 1492 | 69.250.115.185 | 7/13/11 11:58:55 AM | The Mechanic | Comcast Cable |
| 1493 | 69.136.118.123 | 7/13/11 01:35:18 PM | The Mechanic | Comcast Cable |
| 1494 | 98.207.240.190 | 7/13/11 02:08:15 PM | The Mechanic | Comcast Cable |
| 1495 | 24.61.80.32 | 7/13/11 02:09:37 PM | The Mechanic | Comcast Cable |
| 1496 | 75.68.125.72 | 7/13/11 02:46:29 PM | The Mechanic | Comcast Cable |
| 1497 | 76.29.150.21 | 7/13/11 03:34:29 PM | The Mechanic | Comcast Cable |
| 1498 | 76.111.240.110 | 7/13/11 03:38:05 PM | The Mechanic | Comcast Cable |
| 1499 | 76.27.172.79 | 7/13/11 03:43:34 PM | The Mechanic | Comcast Cable |
| 1500 | 98.195.67.212 | 7/13/11 03:46:51 PM | The Mechanic | Comcast Cable |
| 1501 | 71.233.55.181 | 7/13/11 03:50:04 PM | The Mechanic | Comcast Cable |
| 1502 | 75.68.70.40 | 7/13/11 04:09:19 PM | The Mechanic | Comcast Cable |
| 1503 | 71.57.184.248 | 7/13/11 04:51:48 PM | The Mechanic | Comcast Cable |
| 1504 | 174.59.155.229 | 7/13/11 05:03:30 PM | The Mechanic | Comcast Cable |
| 1505 | 98.246.92.254 | 7/13/11 05:21:55 PM | The Mechanic | Comcast Cable |
| 1506 | 71.204.173.24 | 7/13/11 05:31:10 PM | The Mechanic | Comcast Cable |
| 1507 | 174.58.201.232 | 7/13/11 06:08:14 PM | The Mechanic | Comcast Cable |
| 1508 | 24.1.32.134 | 7/13/11 06:23:18 PM | The Mechanic | Comcast Cable |
| 1509 | 24.245.17.119 | 7/13/11 06:24:29 PM | The Mechanic | Comcast Cable |
| 1510 | 98.245.232.68 | 7/13/11 07:35:04 PM | The Mechanic | Comcast Cable |
| 1511 | 67.160.62.243 | 7/13/11 07:40:06 PM | The Mechanic | Comcast Cable |

| 1512 | 24.20.178.64 | 7/13/11 07:45:04 PM | The Mechanic | Comcast Cable |
|------|--------------|---------------------|--------------|---------------|
| 1513 | 174.59.27.99 | 7/13/11 08:41:09 PM | The Mechanic | Comcast Cable |
| 1514 | 174.49.22.217 | 7/13/11 09:26:47 PM | The Mechanic | Comcast Cable |
| 1515 | 76.105.4.168 | 7/13/11 09:48:13 PM | The Mechanic | Comcast Cable |
| 1516 | 174.50.100.245 | 7/13/11 10:07:59 PM | The Mechanic | Comcast Cable |
| 1517 | 24.16.143.130 | 7/13/11 10:13:21 PM | The Mechanic | Comcast Cable |
| 1518 | 67.182.164.28 | 7/13/11 10:26:53 PM | The Mechanic | Comcast Cable |
| 1519 | 71.61.243.220 | 7/13/11 10:31:00 PM | The Mechanic | Comcast Cable |
| 1520 | 71.201.82.96 | 7/13/11 10:45:22 PM | The Mechanic | Comcast Cable |
| 1521 | 98.242.228.149 | 7/13/11 10:46:37 PM | The Mechanic | Comcast Cable |
| 1522 | 98.222.108.139 | 7/13/11 11:00:58 PM | The Mechanic | Comcast Cable |
| 1523 | 24.7.156.37 | 7/13/11 11:09:12 PM | The Mechanic | Comcast Cable |
| 1524 | 67.162.157.140 | 7/13/11 11:11:18 PM | The Mechanic | Comcast Cable |
| 1525 | 71.229.138.201 | 7/13/11 11:38:58 PM | The Mechanic | Comcast Cable |
| 1526 | 98.215.124.147 | 7/14/11 12:00:25 AM | The Mechanic | Comcast Cable |
| 1527 | 71.234.146.44 | 7/14/11 12:00:31 AM | The Mechanic | Comcast Cable |
| 1528 | 71.194.150.204 | 7/14/11 12:04:38 AM | The Mechanic | Comcast Cable |
| 1529 | 76.110.141.176 | 7/14/11 12:15:11 AM | The Mechanic | Comcast Cable |
| 1530 | 69.248.115.222 | 7/14/11 12:15:19 AM | The Mechanic | Comcast Cable |
| 1531 | 24.30.110.144 | 7/14/11 12:24:00 AM | The Mechanic | Comcast Cable |
| 1532 | 76.20.145.98 | 7/14/11 12:32:29 AM | The Mechanic | Comcast Cable |
| 1533 | 76.116.34.35 | 7/14/11 12:40:36 AM | The Mechanic | Comcast Cable |
| 1534 | 24.34.244.138 | 7/14/11 12:54:29 AM | The Mechanic | Comcast Cable |
| 1535 | 98.231.163.83 | 7/14/11 12:55:08 AM | The Mechanic | Comcast Cable |
| 1536 | 69.244.28.90 | 7/14/11 12:59:21 AM | The Mechanic | Comcast Cable |
| 1537 | 24.7.205.126 | 7/14/11 01:06:48 AM | The Mechanic | Comcast Cable |
| 1538 | 68.50.196.141 | 7/14/11 01:22:54 AM | The Mechanic | Comcast Cable |
| 1539 | 98.246.17.201 | 7/14/11 01:28:30 AM | The Mechanic | Comcast Cable |
| 1540 | 98.217.76.130 | 7/14/11 01:29:42 AM | The Mechanic | Comcast Cable |
| 1541 | 76.115.75.44 | 7/14/11 01:31:25 AM | The Mechanic | Comcast Cable |
| 1542 | 68.61.101.159 | 7/14/11 01:39:13 AM | The Mechanic | Comcast Cable |
| 1543 | 69.254.224.152 | 7/14/11 01:57:00 AM | The Mechanic | Comcast Cable |
| 1544 | 76.123.112.128 | 7/14/11 02:07:17 AM | The Mechanic | Comcast Cable |
| 1545 | 69.140.153.50 | 7/14/11 02:20:18 AM | The Mechanic | Comcast Cable |
| 1546 | 69.180.45.58 | 7/14/11 02:33:08 AM | The Mechanic | Comcast Cable |
| 1547 | 98.200.62.170 | 7/14/11 03:00:14 AM | The Mechanic | Comcast Cable |
| 1548 | 24.1.253.91 | 7/14/11 03:06:25 AM | The Mechanic | Comcast Cable |
| 1549 | 75.71.208.95 | 7/14/11 03:06:40 AM | The Mechanic | Comcast Cable |
| 1550 | 98.195.221.67 | 7/14/11 03:10:58 AM | The Mechanic | Comcast Cable |
| 1551 | 174.48.92.190 | 7/14/11 03:17:06 AM | The Mechanic | Comcast Cable |
| 1552 | 68.52.231.144 | 7/14/11 03:18:35 AM | The Mechanic | Comcast Cable |
| 1553 | 67.187.13.60 | 7/14/11 03:21:19 AM | The Mechanic | Comcast Cable |
| 1554 | 67.185.199.110 | 7/14/11 03:21:46 AM | The Mechanic | Comcast Cable |
| 1555 | 174.62.143.245 | 7/14/11 03:29:14 AM | The Mechanic | Comcast Cable |
| 1556 | 174.58.5.195 | 7/14/11 03:31:44 AM | The Mechanic | Comcast Cable |
| 1557 | 174.55.73.64 | 7/14/11 03:44:57 AM | The Mechanic | Comcast Cable |
| 1558 | 69.251.186.9 | 7/14/11 03:46:27 AM | The Mechanic | Comcast Cable |
| 1559 | 24.10.26.47 | 7/14/11 03:50:37 AM | The Mechanic | Comcast Cable |
| 1560 | 68.34.188.49 | 7/14/11 03:52:02 AM | The Mechanic | Comcast Cable |
| 1561 | 76.100.25.119 | 7/14/11 03:55:18 AM | The Mechanic | Comcast Cable |
| 1562 | 67.168.219.16 | 7/14/11 03:56:17 AM | The Mechanic | Comcast Cable |
| 1563 | 71.195.139.41 | 7/14/11 04:22:51 AM | The Mechanic | Comcast Cable |
| 1564 | 24.22.108.46 | 7/14/11 04:34:00 AM | The Mechanic | Comcast Cable |
| 1565 | 24.126.156.154 | 7/14/11 04:51:34 AM | The Mechanic | Comcast Cable |
| 1566 | 76.107.20.156 | 7/14/11 04:52:37 AM | The Mechanic | Comcast Cable |
| 1567 | 68.41.150.1 | 7/14/11 04:57:43 AM | The Mechanic | Comcast Cable |
| 1568 | 71.204.190.148 | 7/14/11 05:22:25 AM | The Mechanic | Comcast Cable |
| 1569 | 69.136.199.160 | 7/14/11 05:24:28 AM | The Mechanic | Comcast Cable |
| 1570 | 69.249.35.71 | 7/14/11 05:38:37 AM | The Mechanic | Comcast Cable |
| 1571 | 71.231.216.181 | 7/14/11 05:39:50 AM | The Mechanic | Comcast Cable |
| 1572 | 98.228.199.193 | 7/14/11 06:08:03 AM | The Mechanic | Comcast Cable |
| 1573 | 24.1.188.198 | 7/14/11 06:40:20 AM | The Mechanic | Comcast Cable |
| 1574 | 67.188.194.122 | 7/14/11 07:37:34 AM | The Mechanic | Comcast Cable |

| 1575 | 76.119.65.15 | 7/14/11 07:58:31 AM | The Mechanic | Comcast Cable |
|------|-------------|---------------------|--------------|---------------|
| 1576 | 76.105.206.57 | 7/14/11 08:39:17 AM | The Mechanic | Comcast Cable |
| 1577 | 67.183.68.246 | 7/14/11 11:19:24 AM | The Mechanic | Comcast Cable |
| 1578 | 24.23.189.23 | 7/14/11 01:58:06 PM | The Mechanic | Comcast Cable |
| 1579 | 71.235.253.36 | 7/14/11 02:10:59 PM | The Mechanic | Comcast Cable |
| 1580 | 98.234.0.214 | 7/14/11 02:30:08 PM | The Mechanic | Comcast Cable |
| 1581 | 68.81.156.136 | 7/14/11 02:50:42 PM | The Mechanic | Comcast Cable |
| 1582 | 71.192.70.75 | 7/14/11 02:51:11 PM | The Mechanic | Comcast Cable |
| 1583 | 67.164.18.123 | 7/14/11 03:14:11 PM | The Mechanic | Comcast Cable |
| 1584 | 68.32.96.248 | 7/14/11 03:23:27 PM | The Mechanic | Comcast Cable |
| 1585 | 71.196.0.184 | 7/14/11 03:29:31 PM | The Mechanic | Comcast Cable |
| 1586 | 24.127.90.44 | 7/14/11 03:43:36 PM | The Mechanic | Comcast Cable |
| 1587 | 174.57.234.244 | 7/14/11 03:56:40 PM | The Mechanic | Comcast Cable |
| 1588 | 69.143.194.228 | 7/14/11 04:30:54 PM | The Mechanic | Comcast Cable |
| 1589 | 71.239.222.102 | 7/14/11 04:41:43 PM | The Mechanic | Comcast Cable |
| 1590 | 76.20.103.54 | 7/14/11 04:59:44 PM | The Mechanic | Comcast Cable |
| 1591 | 68.60.161.95 | 7/14/11 05:12:37 PM | The Mechanic | Comcast Cable |
| 1592 | 67.189.88.38 | 7/14/11 05:16:42 PM | The Mechanic | Comcast Cable |
| 1593 | 98.236.54.153 | 7/14/11 05:30:15 PM | The Mechanic | Comcast Cable |
| 1594 | 24.126.112.153 | 7/14/11 05:42:14 PM | The Mechanic | Comcast Cable |
| 1595 | 98.195.178.31 | 7/14/11 06:08:21 PM | The Mechanic | Comcast Cable |
| 1596 | 75.69.193.180 | 7/14/11 06:34:04 PM | The Mechanic | Comcast Cable |
| 1597 | 71.228.228.86 | 7/14/11 07:35:31 PM | The Mechanic | Comcast Cable |
| 1598 | 71.202.108.182 | 7/14/11 08:58:21 PM | The Mechanic | Comcast Cable |
| 1599 | 68.40.109.116 | 7/14/11 09:11:53 PM | The Mechanic | Comcast Cable |
| 1600 | 24.62.24.247 | 7/14/11 09:11:58 PM | The Mechanic | Comcast Cable |
| 1601 | 98.249.178.82 | 7/14/11 09:30:56 PM | The Mechanic | Comcast Cable |
| 1602 | 68.81.63.209 | 7/14/11 09:46:24 PM | The Mechanic | Comcast Cable |
| 1603 | 98.212.180.99 | 7/14/11 09:55:40 PM | The Mechanic | Comcast Cable |
| 1604 | 76.121.110.103 | 7/14/11 10:12:41 PM | The Mechanic | Comcast Cable |
| 1605 | 24.6.75.136 | 7/14/11 10:31:43 PM | The Mechanic | Comcast Cable |
| 1606 | 76.124.232.166 | 7/14/11 10:42:12 PM | The Mechanic | Comcast Cable |
| 1607 | 98.207.200.150 | 7/14/11 10:55:12 PM | The Mechanic | Comcast Cable |
| 1608 | 24.16.83.222 | 7/14/11 11:24:12 PM | The Mechanic | Comcast Cable |
| 1609 | 98.219.193.11 | 7/15/11 12:00:41 AM | The Mechanic | Comcast Cable |
| 1610 | 68.35.234.32 | 7/15/11 12:02:53 AM | The Mechanic | Comcast Cable |
| 1611 | 98.220.34.75 | 7/15/11 12:05:55 AM | The Mechanic | Comcast Cable |
| 1612 | 66.176.111.158 | 7/15/11 12:06:59 AM | The Mechanic | Comcast Cable |
| 1613 | 68.51.180.172 | 7/15/11 12:11:01 AM | The Mechanic | Comcast Cable |
| 1614 | 67.181.208.217 | 7/15/11 12:17:09 AM | The Mechanic | Comcast Cable |
| 1615 | 71.206.64.223 | 7/15/11 12:22:58 AM | The Mechanic | Comcast Cable |
| 1616 | 76.123.160.208 | 7/15/11 12:22:59 AM | The Mechanic | Comcast Cable |
| 1617 | 98.243.177.148 | 7/15/11 12:26:31 AM | The Mechanic | Comcast Cable |
| 1618 | 68.61.92.103 | 7/15/11 12:33:03 AM | The Mechanic | Comcast Cable |
| 1619 | 71.57.6.224 | 7/15/11 12:41:51 AM | The Mechanic | Comcast Cable |
| 1620 | 67.177.186.17 | 7/15/11 12:42:05 AM | The Mechanic | Comcast Cable |
| 1621 | 24.20.63.136 | 7/15/11 12:50:28 AM | The Mechanic | Comcast Cable |
| 1622 | 67.164.118.207 | 7/15/11 01:07:12 AM | The Mechanic | Comcast Cable |
| 1623 | 69.242.81.219 | 7/15/11 01:21:06 AM | The Mechanic | Comcast Cable |
| 1624 | 71.206.64.160 | 7/15/11 01:24:19 AM | The Mechanic | Comcast Cable |
| 1625 | 67.165.73.65 | 7/15/11 01:26:27 AM | The Mechanic | Comcast Cable |
| 1626 | 68.51.190.80 | 7/15/11 01:28:51 AM | The Mechanic | Comcast Cable |
| 1627 | 71.192.23.130 | 7/15/11 01:38:36 AM | The Mechanic | Comcast Cable |
| 1628 | 68.61.51.133 | 7/15/11 02:00:07 AM | The Mechanic | Comcast Cable |
| 1629 | 69.181.151.218 | 7/15/11 02:00:59 AM | The Mechanic | Comcast Cable |
| 1630 | 67.174.58.115 | 7/15/11 02:10:38 AM | The Mechanic | Comcast Cable |
| 1631 | 174.61.17.166 | 7/15/11 02:14:11 AM | The Mechanic | Comcast Cable |
| 1632 | 75.64.133.236 | 7/15/11 02:16:09 AM | The Mechanic | Comcast Cable |
| 1633 | 98.222.3.44 | 7/15/11 02:40:28 AM | The Mechanic | Comcast Cable |
| 1634 | 76.27.160.174 | 7/15/11 02:52:13 AM | The Mechanic | Comcast Cable |
| 1635 | 76.97.143.142 | 7/15/11 03:00:35 AM | The Mechanic | Comcast Cable |
| 1636 | 98.202.85.75 | 7/15/11 03:12:25 AM | The Mechanic | Comcast Cable |
| 1637 | 68.63.190.132 | 7/15/11 03:24:54 AM | The Mechanic | Comcast Cable |

| 1638 | 98.213.220.76 | 7/15/11 03:25:27 AM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 1639 | 24.10.187.15 | 7/15/11 03:28:11 AM | The Mechanic | Comcast Cable |
| 1640 | 24.17.235.161 | 7/15/11 03:29:00 AM | The Mechanic | Comcast Cable |
| 1641 | 98.237.64.251 | 7/15/11 03:36:56 AM | The Mechanic | Comcast Cable |
| 1642 | 24.14.12.108 | 7/15/11 03:51:18 AM | The Mechanic | Comcast Cable |
| 1643 | 68.44.211.136 | 7/15/11 04:30:13 AM | The Mechanic | Comcast Cable |
| 1644 | 24.99.125.146 | 7/15/11 04:33:04 AM | The Mechanic | Comcast Cable |
| 1645 | 98.221.209.245 | 7/15/11 04:34:10 AM | The Mechanic | Comcast Cable |
| 1646 | 24.17.161.179 | 7/15/11 04:36:23 AM | The Mechanic | Comcast Cable |
| 1647 | 98.226.176.243 | 7/15/11 05:04:09 AM | The Mechanic | Comcast Cable |
| 1648 | 174.48.234.82 | 7/15/11 05:07:44 AM | The Mechanic | Comcast Cable |
| 1649 | 98.251.173.214 | 7/15/11 05:15:40 AM | The Mechanic | Comcast Cable |
| 1650 | 67.182.104.233 | 7/15/11 05:56:24 AM | The Mechanic | Comcast Cable |
| 1651 | 76.103.76.254 | 7/15/11 06:12:07 AM | The Mechanic | Comcast Cable |
| 1652 | 76.17.192.63 | 7/15/11 06:12:56 AM | The Mechanic | Comcast Cable |
| 1653 | 24.14.62.190 | 7/15/11 06:20:24 AM | The Mechanic | Comcast Cable |
| 1654 | 76.17.35.126 | 7/15/11 06:26:22 AM | The Mechanic | Comcast Cable |
| 1655 | 24.3.44.47 | 7/15/11 06:51:07 AM | The Mechanic | Comcast Cable |
| 1656 | 71.231.125.150 | 7/15/11 07:28:18 AM | The Mechanic | Comcast Cable |
| 1657 | 68.55.105.158 | 7/15/11 07:38:36 AM | The Mechanic | Comcast Cable |
| 1658 | 24.20.247.133 | 7/15/11 07:39:19 AM | The Mechanic | Comcast Cable |
| 1659 | 98.210.116.168 | 7/15/11 08:03:12 AM | The Mechanic | Comcast Cable |
| 1660 | 67.174.13.67 | 7/15/11 08:42:51 AM | The Mechanic | Comcast Cable |
| 1661 | 69.137.116.172 | 7/15/11 11:11:05 AM | The Mechanic | Comcast Cable |
| 1662 | 24.18.5.76 | 7/15/11 11:25:25 AM | The Mechanic | Comcast Cable |
| 1663 | 68.84.38.223 | 7/15/11 11:28:01 AM | The Mechanic | Comcast Cable |
| 1664 | 68.61.255.13 | 7/15/11 02:08:58 PM | The Mechanic | Comcast Cable |
| 1665 | 76.116.128.3 | 7/15/11 03:03:59 PM | The Mechanic | Comcast Cable |
| 1666 | 98.221.192.201 | 7/15/11 03:22:58 PM | The Mechanic | Comcast Cable |
| 1667 | 24.131.107.229 | 7/15/11 03:42:03 PM | The Mechanic | Comcast Cable |
| 1668 | 68.58.176.75 | 7/15/11 03:50:41 PM | The Mechanic | Comcast Cable |
| 1669 | 75.71.49.61 | 7/15/11 03:50:43 PM | The Mechanic | Comcast Cable |
| 1670 | 24.6.228.173 | 7/15/11 03:54:48 PM | The Mechanic | Comcast Cable |
| 1671 | 174.59.162.155 | 7/15/11 04:13:02 PM | The Mechanic | Comcast Cable |
| 1672 | 71.239.234.123 | 7/15/11 04:23:48 PM | The Mechanic | Comcast Cable |
| 1673 | 98.197.86.98 | 7/15/11 04:40:30 PM | The Mechanic | Comcast Cable |
| 1674 | 174.48.89.242 | 7/15/11 04:47:16 PM | The Mechanic | Comcast Cable |
| 1675 | 71.206.83.176 | 7/15/11 04:47:52 PM | The Mechanic | Comcast Cable |
| 1676 | 24.30.51.170 | 7/15/11 05:13:31 PM | The Mechanic | Comcast Cable |
| 1677 | 68.34.105.94 | 7/15/11 05:38:50 PM | The Mechanic | Comcast Cable |
| 1678 | 67.170.164.38 | 7/15/11 05:41:02 PM | The Mechanic | Comcast Cable |
| 1679 | 69.242.9.59 | 7/15/11 05:44:57 PM | The Mechanic | Comcast Cable |
| 1680 | 68.48.159.66 | 7/15/11 06:00:11 PM | The Mechanic | Comcast Cable |
| 1681 | 67.173.21.136 | 7/15/11 06:02:26 PM | The Mechanic | Comcast Cable |
| 1682 | 71.199.192.241 | 7/15/11 06:10:25 PM | The Mechanic | Comcast Cable |
| 1683 | 98.227.198.218 | 7/15/11 06:13:35 PM | The Mechanic | Comcast Cable |
| 1684 | 98.242.136.40 | 7/15/11 06:26:59 PM | The Mechanic | Comcast Cable |
| 1685 | 76.17.236.248 | 7/15/11 06:39:07 PM | The Mechanic | Comcast Cable |
| 1686 | 67.191.88.173 | 7/15/11 07:14:14 PM | The Mechanic | Comcast Cable |
| 1687 | 67.160.169.74 | 7/15/11 07:17:22 PM | The Mechanic | Comcast Cable |
| 1688 | 71.192.45.164 | 7/15/11 07:30:56 PM | The Mechanic | Comcast Cable |
| 1689 | 24.127.206.173 | 7/15/11 07:31:49 PM | The Mechanic | Comcast Cable |
| 1690 | 98.215.50.195 | 7/15/11 07:36:37 PM | The Mechanic | Comcast Cable |
| 1691 | 71.201.133.79 | 7/15/11 07:40:30 PM | The Mechanic | Comcast Cable |
| 1692 | 98.239.185.39 | 7/15/11 07:43:12 PM | The Mechanic | Comcast Cable |
| 1693 | 68.47.64.224 | 7/15/11 07:58:30 PM | The Mechanic | Comcast Cable |
| 1694 | 174.54.190.70 | 7/15/11 08:30:56 PM | The Mechanic | Comcast Cable |
| 1695 | 24.99.31.73 | 7/15/11 08:43:39 PM | The Mechanic | Comcast Cable |
| 1696 | 98.231.16.241 | 7/15/11 08:45:57 PM | The Mechanic | Comcast Cable |
| 1697 | 98.212.195.57 | 7/15/11 08:50:01 PM | The Mechanic | Comcast Cable |
| 1698 | 24.126.146.13 | 7/15/11 09:01:25 PM | The Mechanic | Comcast Cable |
| 1699 | 67.169.91.5 | 7/15/11 09:16:35 PM | The Mechanic | Comcast Cable |
| 1700 | 24.91.6.116 | 7/15/11 09:19:28 PM | The Mechanic | Comcast Cable |

| 1701 | 71.235.82.255 | 7/15/11 09:26:38 PM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 1702 | 98.215.165.206 | 7/15/11 09:31:18 PM | The Mechanic | Comcast Cable |
| 1703 | 98.245.106.160 | 7/15/11 09:32:58 PM | The Mechanic | Comcast Cable |
| 1704 | 67.186.41.106 | 7/15/11 09:51:25 PM | The Mechanic | Comcast Cable |
| 1705 | 174.62.90.43 | 7/15/11 09:57:53 PM | The Mechanic | Comcast Cable |
| 1706 | 98.201.7.29 | 7/15/11 10:29:12 PM | The Mechanic | Comcast Cable |
| 1707 | 98.237.212.11 | 7/15/11 10:31:32 PM | The Mechanic | Comcast Cable |
| 1708 | 67.177.108.180 | 7/15/11 10:35:55 PM | The Mechanic | Comcast Cable |
| 1709 | 66.176.108.182 | 7/15/11 10:37:24 PM | The Mechanic | Comcast Cable |
| 1710 | 71.207.109.138 | 7/15/11 10:50:53 PM | The Mechanic | Comcast Cable |
| 1711 | 71.195.31.149 | 7/15/11 10:57:48 PM | The Mechanic | Comcast Cable |
| 1712 | 174.53.72.177 | 7/15/11 10:58:38 PM | The Mechanic | Comcast Cable |
| 1713 | 67.182.17.236 | 7/15/11 11:06:29 PM | The Mechanic | Comcast Cable |
| 1714 | 76.125.31.135 | 7/15/11 11:13:22 PM | The Mechanic | Comcast Cable |
| 1715 | 98.253.136.112 | 7/15/11 11:27:34 PM | The Mechanic | Comcast Cable |
| 1716 | 69.142.213.228 | 7/15/11 11:33:34 PM | The Mechanic | Comcast Cable |
| 1717 | 98.242.139.83 | 7/15/11 11:39:19 PM | The Mechanic | Comcast Cable |
| 1718 | 68.62.88.206 | 7/16/11 12:01:29 AM | The Mechanic | Comcast Cable |
| 1719 | 67.175.103.62 | 7/16/11 12:01:37 AM | The Mechanic | Comcast Cable |
| 1720 | 71.235.246.137 | 7/16/11 12:06:39 AM | The Mechanic | Comcast Cable |
| 1721 | 68.33.205.164 | 7/16/11 12:17:11 AM | The Mechanic | Comcast Cable |
| 1722 | 69.180.29.151 | 7/16/11 12:24:57 AM | The Mechanic | Comcast Cable |
| 1723 | 68.41.138.13 | 7/16/11 12:27:14 AM | The Mechanic | Comcast Cable |
| 1724 | 76.121.25.84 | 7/16/11 12:31:56 AM | The Mechanic | Comcast Cable |
| 1725 | 71.237.179.80 | 7/16/11 12:33:29 AM | The Mechanic | Comcast Cable |
| 1726 | 71.197.117.79 | 7/16/11 12:33:36 AM | The Mechanic | Comcast Cable |
| 1727 | 174.59.154.111 | 7/16/11 12:34:55 AM | The Mechanic | Comcast Cable |
| 1728 | 24.5.133.253 | 7/16/11 12:36:12 AM | The Mechanic | Comcast Cable |
| 1729 | 65.34.217.9 | 7/16/11 12:42:04 AM | The Mechanic | Comcast Cable |
| 1730 | 71.196.100.102 | 7/16/11 12:42:47 AM | The Mechanic | Comcast Cable |
| 1731 | 98.254.220.97 | 7/16/11 12:51:16 AM | The Mechanic | Comcast Cable |
| 1732 | 67.177.139.185 | 7/16/11 12:52:54 AM | The Mechanic | Comcast Cable |
| 1733 | 98.216.111.91 | 7/16/11 12:53:46 AM | The Mechanic | Comcast Cable |
| 1734 | 67.188.141.137 | 7/16/11 12:56:13 AM | The Mechanic | Comcast Cable |
| 1735 | 98.251.230.101 | 7/16/11 01:01:09 AM | The Mechanic | Comcast Cable |
| 1736 | 174.61.209.82 | 7/16/11 01:02:08 AM | The Mechanic | Comcast Cable |
| 1737 | 67.169.29.100 | 7/16/11 01:02:48 AM | The Mechanic | Comcast Cable |
| 1738 | 71.230.67.110 | 7/16/11 01:07:40 AM | The Mechanic | Comcast Cable |
| 1739 | 71.204.226.9 | 7/16/11 01:15:11 AM | The Mechanic | Comcast Cable |
| 1740 | 71.203.188.127 | 7/16/11 01:23:53 AM | The Mechanic | Comcast Cable |
| 1741 | 67.174.24.247 | 7/16/11 01:24:15 AM | The Mechanic | Comcast Cable |
| 1742 | 98.225.210.167 | 7/16/11 01:24:16 AM | The Mechanic | Comcast Cable |
| 1743 | 24.17.250.21 | 7/16/11 01:31:17 AM | The Mechanic | Comcast Cable |
| 1744 | 98.214.160.146 | 7/16/11 01:33:38 AM | The Mechanic | Comcast Cable |
| 1745 | 24.30.31.69 | 7/16/11 01:42:02 AM | The Mechanic | Comcast Cable |
| 1746 | 98.227.196.207 | 7/16/11 01:46:28 AM | The Mechanic | Comcast Cable |
| 1747 | 76.109.96.212 | 7/16/11 01:53:44 AM | The Mechanic | Comcast Cable |
| 1748 | 24.130.160.230 | 7/16/11 01:57:45 AM | The Mechanic | Comcast Cable |
| 1749 | 65.34.186.134 | 7/16/11 01:58:24 AM | The Mechanic | Comcast Cable |
| 1750 | 69.246.3.155 | 7/16/11 01:59:40 AM | The Mechanic | Comcast Cable |
| 1751 | 67.174.99.111 | 7/16/11 02:01:21 AM | The Mechanic | Comcast Cable |
| 1752 | 67.185.126.255 | 7/16/11 02:06:01 AM | The Mechanic | Comcast Cable |
| 1753 | 71.197.157.9 | 7/16/11 02:07:38 AM | The Mechanic | Comcast Cable |
| 1754 | 98.203.78.175 | 7/16/11 02:12:38 AM | The Mechanic | Comcast Cable |
| 1755 | 96.126.38.202 | 7/16/11 02:16:56 AM | The Mechanic | Comcast Cable |
| 1756 | 67.191.20.132 | 7/16/11 02:17:13 AM | The Mechanic | Comcast Cable |
| 1757 | 66.229.26.58 | 7/16/11 02:18:06 AM | The Mechanic | Comcast Cable |
| 1758 | 174.59.137.81 | 7/16/11 02:18:12 AM | The Mechanic | Comcast Cable |
| 1759 | 71.236.167.77 | 7/16/11 02:22:12 AM | The Mechanic | Comcast Cable |
| 1760 | 174.48.160.48 | 7/16/11 02:33:40 AM | The Mechanic | Comcast Cable |
| 1761 | 98.215.193.36 | 7/16/11 02:59:27 AM | The Mechanic | Comcast Cable |
| 1762 | 75.69.172.82 | 7/16/11 03:00:09 AM | The Mechanic | Comcast Cable |
| 1763 | 98.196.0.14 | 7/16/11 03:03:28 AM | The Mechanic | Comcast Cable |

| 1764 | 76.108.34.97 | 7/16/11 03:06:18 AM | The Mechanic | Comcast Cable |
|------|--------------|---------------------|--------------|---------------|
| 1765 | 71.194.57.38 | 7/16/11 03:16:47 AM | The Mechanic | Comcast Cable |
| 1766 | 68.34.89.98 | 7/16/11 03:18:43 AM | The Mechanic | Comcast Cable |
| 1767 | 71.238.251.155 | 7/16/11 03:19:27 AM | The Mechanic | Comcast Cable |
| 1768 | 71.193.60.190 | 7/16/11 03:19:45 AM | The Mechanic | Comcast Cable |
| 1769 | 71.203.133.206 | 7/16/11 03:34:19 AM | The Mechanic | Comcast Cable |
| 1770 | 68.32.68.14 | 7/16/11 03:38:34 AM | The Mechanic | Comcast Cable |
| 1771 | 98.251.178.140 | 7/16/11 03:44:24 AM | The Mechanic | Comcast Cable |
| 1772 | 71.239.68.36 | 7/16/11 03:53:00 AM | The Mechanic | Comcast Cable |
| 1773 | 24.0.164.237 | 7/16/11 04:00:11 AM | The Mechanic | Comcast Cable |
| 1774 | 98.194.20.198 | 7/16/11 04:03:37 AM | The Mechanic | Comcast Cable |
| 1775 | 76.121.11.8 | 7/16/11 04:10:13 AM | The Mechanic | Comcast Cable |
| 1776 | 24.15.25.240 | 7/16/11 04:10:38 AM | The Mechanic | Comcast Cable |
| 1777 | 174.63.65.98 | 7/16/11 04:39:25 AM | The Mechanic | Comcast Cable |
| 1778 | 68.45.157.190 | 7/16/11 04:53:12 AM | The Mechanic | Comcast Cable |
| 1779 | 98.239.108.188 | 7/16/11 05:01:33 AM | The Mechanic | Comcast Cable |
| 1780 | 76.98.235.146 | 7/16/11 05:29:34 AM | The Mechanic | Comcast Cable |
| 1781 | 76.123.111.225 | 7/16/11 05:38:57 AM | The Mechanic | Comcast Cable |
| 1782 | 69.181.50.87 | 7/16/11 06:32:00 AM | The Mechanic | Comcast Cable |
| 1783 | 98.207.179.223 | 7/16/11 06:41:55 AM | The Mechanic | Comcast Cable |
| 1784 | 174.57.227.62 | 7/16/11 06:44:38 AM | The Mechanic | Comcast Cable |
| 1785 | 76.104.69.16 | 7/16/11 06:47:20 AM | The Mechanic | Comcast Cable |
| 1786 | 98.254.54.81 | 7/16/11 07:26:21 AM | The Mechanic | Comcast Cable |
| 1787 | 76.126.88.143 | 7/16/11 08:11:52 AM | The Mechanic | Comcast Cable |
| 1788 | 98.219.203.70 | 7/16/11 08:24:37 AM | The Mechanic | Comcast Cable |
| 1789 | 75.71.58.195 | 7/16/11 08:37:17 AM | The Mechanic | Comcast Cable |
| 1790 | 67.169.25.153 | 7/16/11 08:46:24 AM | The Mechanic | Comcast Cable |
| 1791 | 71.226.138.228 | 7/16/11 08:59:29 AM | The Mechanic | Comcast Cable |
| 1792 | 67.180.46.182 | 7/16/11 10:02:06 AM | The Mechanic | Comcast Cable |
| 1793 | 71.197.86.133 | 7/16/11 10:04:33 AM | The Mechanic | Comcast Cable |
| 1794 | 98.234.49.75 | 7/16/11 10:21:12 AM | The Mechanic | Comcast Cable |
| 1795 | 67.166.201.129 | 7/16/11 10:25:26 AM | The Mechanic | Comcast Cable |
| 1796 | 76.100.140.44 | 7/16/11 10:48:13 AM | The Mechanic | Comcast Cable |
| 1797 | 98.198.169.70 | 7/16/11 11:14:55 AM | The Mechanic | Comcast Cable |
| 1798 | 68.52.32.225 | 7/16/11 11:18:33 AM | The Mechanic | Comcast Cable |
| 1799 | 71.194.151.78 | 7/16/11 11:37:39 AM | The Mechanic | Comcast Cable |
| 1800 | 67.189.242.22 | 7/16/11 12:12:16 PM | The Mechanic | Comcast Cable |
| 1801 | 71.231.73.58 | 7/16/11 12:56:36 PM | The Mechanic | Comcast Cable |
| 1802 | 76.97.226.200 | 7/16/11 01:01:10 PM | The Mechanic | Comcast Cable |
| 1803 | 67.180.178.140 | 7/16/11 01:17:45 PM | The Mechanic | Comcast Cable |
| 1804 | 68.52.231.136 | 7/16/11 01:18:00 PM | The Mechanic | Comcast Cable |
| 1805 | 98.238.24.169 | 7/16/11 01:22:14 PM | The Mechanic | Comcast Cable |
| 1806 | 24.18.226.85 | 7/16/11 01:26:50 PM | The Mechanic | Comcast Cable |
| 1807 | 24.60.19.78 | 7/16/11 01:28:41 PM | The Mechanic | Comcast Cable |
| 1808 | 69.249.219.23 | 7/16/11 01:40:33 PM | The Mechanic | Comcast Cable |
| 1809 | 67.161.91.255 | 7/16/11 01:49:45 PM | The Mechanic | Comcast Cable |
| 1810 | 69.254.213.218 | 7/16/11 01:56:45 PM | The Mechanic | Comcast Cable |
| 1811 | 71.59.1.139 | 7/16/11 02:07:20 PM | The Mechanic | Comcast Cable |
| 1812 | 174.49.223.175 | 7/16/11 02:08:34 PM | The Mechanic | Comcast Cable |
| 1813 | 76.116.85.102 | 7/16/11 02:09:55 PM | The Mechanic | Comcast Cable |
| 1814 | 68.41.218.51 | 7/16/11 02:34:39 PM | The Mechanic | Comcast Cable |
| 1815 | 68.41.29.31 | 7/16/11 02:54:19 PM | The Mechanic | Comcast Cable |
| 1816 | 71.239.209.181 | 7/16/11 03:13:30 PM | The Mechanic | Comcast Cable |
| 1817 | 71.60.51.18 | 7/16/11 04:35:43 PM | The Mechanic | Comcast Cable |
| 1818 | 174.60.134.175 | 7/16/11 05:02:12 PM | The Mechanic | Comcast Cable |
| 1819 | 98.242.149.104 | 7/16/11 05:20:07 PM | The Mechanic | Comcast Cable |
| 1820 | 68.84.25.182 | 7/16/11 05:26:40 PM | The Mechanic | Comcast Cable |
| 1821 | 67.184.50.9 | 7/16/11 05:30:03 PM | The Mechanic | Comcast Cable |
| 1822 | 174.48.151.184 | 7/16/11 05:30:27 PM | The Mechanic | Comcast Cable |
| 1823 | 75.74.240.156 | 7/16/11 05:40:12 PM | The Mechanic | Comcast Cable |
| 1824 | 24.21.222.44 | 7/16/11 06:10:06 PM | The Mechanic | Comcast Cable |
| 1825 | 75.66.85.241 | 7/16/11 06:44:49 PM | The Mechanic | Comcast Cable |
| 1826 | 76.20.52.117 | 7/16/11 06:53:48 PM | The Mechanic | Comcast Cable |

| 1827 | 69.251.17.136 | 7/16/11 06:56:16 PM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 1828 | 68.80.66.155 | 7/16/11 06:56:27 PM | The Mechanic | Comcast Cable |
| 1829 | 98.203.117.81 | 7/16/11 06:58:11 PM | The Mechanic | Comcast Cable |
| 1830 | 24.127.189.55 | 7/16/11 07:08:44 PM | The Mechanic | Comcast Cable |
| 1831 | 98.194.177.7 | 7/16/11 07:10:05 PM | The Mechanic | Comcast Cable |
| 1832 | 68.62.14.29 | 7/16/11 07:23:47 PM | The Mechanic | Comcast Cable |
| 1833 | 71.196.58.127 | 7/16/11 08:04:06 PM | The Mechanic | Comcast Cable |
| 1834 | 75.74.31.238 | 7/16/11 08:09:04 PM | The Mechanic | Comcast Cable |
| 1835 | 174.61.208.166 | 7/16/11 08:57:12 PM | The Mechanic | Comcast Cable |
| 1836 | 98.249.240.47 | 7/16/11 09:07:01 PM | The Mechanic | Comcast Cable |
| 1837 | 68.44.147.55 | 7/16/11 09:08:52 PM | The Mechanic | Comcast Cable |
| 1838 | 98.223.10.178 | 7/16/11 09:12:24 PM | The Mechanic | Comcast Cable |
| 1839 | 98.250.64.14 | 7/16/11 09:14:30 PM | The Mechanic | Comcast Cable |
| 1840 | 76.121.184.10 | 7/16/11 09:15:33 PM | The Mechanic | Comcast Cable |
| 1841 | 67.176.46.132 | 7/16/11 09:20:15 PM | The Mechanic | Comcast Cable |
| 1842 | 71.195.188.134 | 7/16/11 09:28:41 PM | The Mechanic | Comcast Cable |
| 1843 | 98.248.139.77 | 7/16/11 09:30:37 PM | The Mechanic | Comcast Cable |
| 1844 | 68.58.254.49 | 7/16/11 10:04:15 PM | The Mechanic | Comcast Cable |
| 1845 | 69.181.139.50 | 7/16/11 10:10:05 PM | The Mechanic | Comcast Cable |
| 1846 | 24.9.25.194 | 7/16/11 10:29:41 PM | The Mechanic | Comcast Cable |
| 1847 | 69.254.226.232 | 7/16/11 10:36:28 PM | The Mechanic | Comcast Cable |
| 1848 | 69.249.218.193 | 7/16/11 10:55:37 PM | The Mechanic | Comcast Cable |
| 1849 | 24.127.160.124 | 7/16/11 11:06:23 PM | The Mechanic | Comcast Cable |
| 1850 | 174.48.125.185 | 7/16/11 11:28:57 PM | The Mechanic | Comcast Cable |
| 1851 | 68.45.222.244 | 7/16/11 11:37:49 PM | The Mechanic | Comcast Cable |
| 1852 | 68.60.129.27 | 7/16/11 11:40:20 PM | The Mechanic | Comcast Cable |
| 1853 | 68.83.3.138 | 7/16/11 11:50:29 PM | The Mechanic | Comcast Cable |
| 1854 | 67.164.229.215 | 7/17/11 12:02:18 AM | The Mechanic | Comcast Cable |
| 1855 | 98.203.47.48 | 7/17/11 12:05:23 AM | The Mechanic | Comcast Cable |
| 1856 | 76.16.248.243 | 7/17/11 12:06:37 AM | The Mechanic | Comcast Cable |
| 1857 | 67.184.255.98 | 7/17/11 12:09:50 AM | The Mechanic | Comcast Cable |
| 1858 | 69.143.234.223 | 7/17/11 12:18:26 AM | The Mechanic | Comcast Cable |
| 1859 | 66.41.228.220 | 7/17/11 12:29:12 AM | The Mechanic | Comcast Cable |
| 1860 | 67.176.163.147 | 7/17/11 12:33:09 AM | The Mechanic | Comcast Cable |
| 1861 | 76.29.71.120 | 7/17/11 12:33:11 AM | The Mechanic | Comcast Cable |
| 1862 | 24.128.90.116 | 7/17/11 12:38:50 AM | The Mechanic | Comcast Cable |
| 1863 | 98.249.153.42 | 7/17/11 12:41:09 AM | The Mechanic | Comcast Cable |
| 1864 | 174.59.92.58 | 7/17/11 12:42:17 AM | The Mechanic | Comcast Cable |
| 1865 | 69.248.72.71 | 7/17/11 12:42:56 AM | The Mechanic | Comcast Cable |
| 1866 | 174.63.151.243 | 7/17/11 01:00:26 AM | The Mechanic | Comcast Cable |
| 1867 | 98.203.45.173 | 7/17/11 01:01:23 AM | The Mechanic | Comcast Cable |
| 1868 | 75.71.130.117 | 7/17/11 01:04:11 AM | The Mechanic | Comcast Cable |
| 1869 | 66.41.89.123 | 7/17/11 01:04:15 AM | The Mechanic | Comcast Cable |
| 1870 | 98.203.196.64 | 7/17/11 01:09:25 AM | The Mechanic | Comcast Cable |
| 1871 | 98.192.149.123 | 7/17/11 01:14:58 AM | The Mechanic | Comcast Cable |
| 1872 | 68.51.192.100 | 7/17/11 01:40:30 AM | The Mechanic | Comcast Cable |
| 1873 | 68.54.23.186 | 7/17/11 01:52:30 AM | The Mechanic | Comcast Cable |
| 1874 | 98.231.38.126 | 7/17/11 01:54:14 AM | The Mechanic | Comcast Cable |
| 1875 | 98.212.59.40 | 7/17/11 01:55:04 AM | The Mechanic | Comcast Cable |
| 1876 | 76.29.72.91 | 7/17/11 02:01:50 AM | The Mechanic | Comcast Cable |
| 1877 | 98.226.119.181 | 7/17/11 02:05:04 AM | The Mechanic | Comcast Cable |
| 1878 | 75.68.255.21 | 7/17/11 02:08:33 AM | The Mechanic | Comcast Cable |
| 1879 | 67.173.228.155 | 7/17/11 02:48:03 AM | The Mechanic | Comcast Cable |
| 1880 | 76.28.74.232 | 7/17/11 03:07:21 AM | The Mechanic | Comcast Cable |
| 1881 | 71.59.130.119 | 7/17/11 03:19:38 AM | The Mechanic | Comcast Cable |
| 1882 | 174.61.53.128 | 7/17/11 03:24:40 AM | The Mechanic | Comcast Cable |
| 1883 | 24.3.103.208 | 7/17/11 03:35:12 AM | The Mechanic | Comcast Cable |
| 1884 | 67.181.121.111 | 7/17/11 03:36:51 AM | The Mechanic | Comcast Cable |
| 1885 | 71.229.99.111 | 7/17/11 03:40:51 AM | The Mechanic | Comcast Cable |
| 1886 | 174.62.173.182 | 7/17/11 03:46:15 AM | The Mechanic | Comcast Cable |
| 1887 | 76.104.89.232 | 7/17/11 03:48:15 AM | The Mechanic | Comcast Cable |
| 1888 | 71.198.135.208 | 7/17/11 04:02:49 AM | The Mechanic | Comcast Cable |
| 1889 | 76.28.160.77 | 7/17/11 04:02:50 AM | The Mechanic | Comcast Cable |

| 1890 | 98.199.156.59 | 7/17/11 04:11:14 AM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 1891 | 69.248.56.17 | 7/17/11 04:33:52 AM | The Mechanic | Comcast Cable |
| 1892 | 68.59.75.236 | 7/17/11 04:38:26 AM | The Mechanic | Comcast Cable |
| 1893 | 69.254.56.122 | 7/17/11 04:41:45 AM | The Mechanic | Comcast Cable |
| 1894 | 24.3.116.162 | 7/17/11 05:32:12 AM | The Mechanic | Comcast Cable |
| 1895 | 98.231.41.157 | 7/17/11 05:33:52 AM | The Mechanic | Comcast Cable |
| 1896 | 67.182.93.32 | 7/17/11 05:35:43 AM | The Mechanic | Comcast Cable |
| 1897 | 76.108.29.112 | 7/17/11 05:54:02 AM | The Mechanic | Comcast Cable |
| 1898 | 69.138.126.104 | 7/17/11 06:12:54 AM | The Mechanic | Comcast Cable |
| 1899 | 24.0.147.159 | 7/17/11 06:20:06 AM | The Mechanic | Comcast Cable |
| 1900 | 69.242.222.117 | 7/17/11 07:25:33 AM | The Mechanic | Comcast Cable |
| 1901 | 68.62.151.73 | 7/17/11 07:43:36 AM | The Mechanic | Comcast Cable |
| 1902 | 71.57.237.84 | 7/17/11 08:10:30 AM | The Mechanic | Comcast Cable |
| 1903 | 98.224.76.226 | 7/17/11 09:27:55 AM | The Mechanic | Comcast Cable |
| 1904 | 68.32.52.248 | 7/17/11 09:29:42 AM | The Mechanic | Comcast Cable |
| 1905 | 98.251.137.28 | 7/17/11 09:30:27 AM | The Mechanic | Comcast Cable |
| 1906 | 68.54.184.212 | 7/17/11 10:03:24 AM | The Mechanic | Comcast Cable |
| 1907 | 69.180.29.180 | 7/17/11 11:13:21 AM | The Mechanic | Comcast Cable |
| 1908 | 71.59.53.199 | 7/17/11 12:16:17 PM | The Mechanic | Comcast Cable |
| 1909 | 174.50.121.168 | 7/17/11 01:08:27 PM | The Mechanic | Comcast Cable |
| 1910 | 98.230.161.33 | 7/17/11 01:57:07 PM | The Mechanic | Comcast Cable |
| 1911 | 66.177.96.234 | 7/17/11 02:00:58 PM | The Mechanic | Comcast Cable |
| 1912 | 98.242.148.242 | 7/17/11 02:09:13 PM | The Mechanic | Comcast Cable |
| 1913 | 66.229.20.203 | 7/17/11 02:17:15 PM | The Mechanic | Comcast Cable |
| 1914 | 24.60.177.5 | 7/17/11 02:34:12 PM | The Mechanic | Comcast Cable |
| 1915 | 68.80.121.128 | 7/17/11 02:36:11 PM | The Mechanic | Comcast Cable |
| 1916 | 69.246.57.89 | 7/17/11 03:14:30 PM | The Mechanic | Comcast Cable |
| 1917 | 24.147.192.81 | 7/17/11 03:34:38 PM | The Mechanic | Comcast Cable |
| 1918 | 71.201.57.108 | 7/17/11 04:45:31 PM | The Mechanic | Comcast Cable |
| 1919 | 24.91.39.214 | 7/17/11 04:49:44 PM | The Mechanic | Comcast Cable |
| 1920 | 98.228.76.7 | 7/17/11 05:01:21 PM | The Mechanic | Comcast Cable |
| 1921 | 67.165.85.184 | 7/17/11 05:25:39 PM | The Mechanic | Comcast Cable |
| 1922 | 67.190.96.219 | 7/17/11 05:45:52 PM | The Mechanic | Comcast Cable |
| 1923 | 76.31.0.129 | 7/17/11 06:20:45 PM | The Mechanic | Comcast Cable |
| 1924 | 76.98.115.168 | 7/17/11 06:24:01 PM | The Mechanic | Comcast Cable |
| 1925 | 69.253.247.133 | 7/17/11 06:37:05 PM | The Mechanic | Comcast Cable |
| 1926 | 98.255.6.174 | 7/17/11 06:38:41 PM | The Mechanic | Comcast Cable |
| 1927 | 76.18.29.209 | 7/17/11 06:51:53 PM | The Mechanic | Comcast Cable |
| 1928 | 67.171.114.102 | 7/17/11 07:04:51 PM | The Mechanic | Comcast Cable |
| 1929 | 69.137.89.176 | 7/17/11 07:13:53 PM | The Mechanic | Comcast Cable |
| 1930 | 67.165.44.241 | 7/17/11 07:53:23 PM | The Mechanic | Comcast Cable |
| 1931 | 24.22.53.15 | 7/17/11 08:30:22 PM | The Mechanic | Comcast Cable |
| 1932 | 98.230.250.197 | 7/17/11 08:33:39 PM | The Mechanic | Comcast Cable |
| 1933 | 76.115.225.70 | 7/17/11 08:33:54 PM | The Mechanic | Comcast Cable |
| 1934 | 67.163.225.66 | 7/17/11 08:49:52 PM | The Mechanic | Comcast Cable |
| 1935 | 75.73.148.26 | 7/17/11 08:58:39 PM | The Mechanic | Comcast Cable |
| 1936 | 71.201.1.60 | 7/17/11 09:19:18 PM | The Mechanic | Comcast Cable |
| 1937 | 76.26.187.103 | 7/17/11 09:27:32 PM | The Mechanic | Comcast Cable |
| 1938 | 98.247.93.8 | 7/17/11 09:30:40 PM | The Mechanic | Comcast Cable |
| 1939 | 68.60.171.54 | 7/17/11 09:32:54 PM | The Mechanic | Comcast Cable |
| 1940 | 68.58.0.11 | 7/17/11 09:48:31 PM | The Mechanic | Comcast Cable |
| 1941 | 71.204.155.227 | 7/17/11 10:06:21 PM | The Mechanic | Comcast Cable |
| 1942 | 24.91.104.231 | 7/17/11 10:06:40 PM | The Mechanic | Comcast Cable |
| 1943 | 76.110.6.160 | 7/17/11 10:16:03 PM | The Mechanic | Comcast Cable |
| 1944 | 71.56.140.239 | 7/17/11 10:19:59 PM | The Mechanic | Comcast Cable |
| 1945 | 66.30.114.17 | 7/17/11 10:25:09 PM | The Mechanic | Comcast Cable |
| 1946 | 174.60.52.60 | 7/17/11 10:26:01 PM | The Mechanic | Comcast Cable |
| 1947 | 76.29.168.243 | 7/17/11 10:28:23 PM | The Mechanic | Comcast Cable |
| 1948 | 68.60.248.154 | 7/17/11 10:38:44 PM | The Mechanic | Comcast Cable |
| 1949 | 66.176.131.161 | 7/17/11 10:38:46 PM | The Mechanic | Comcast Cable |
| 1950 | 174.60.152.115 | 7/17/11 10:41:10 PM | The Mechanic | Comcast Cable |
| 1951 | 66.177.61.193 | 7/17/11 10:51:22 PM | The Mechanic | Comcast Cable |
| 1952 | 24.22.221.197 | 7/17/11 11:28:17 PM | The Mechanic | Comcast Cable |

| 1953 | 68.60.183.249 | 7/17/11 11:30:14 PM | The Mechanic | Comcast Cable |
|------|----------------|----------------------|--------------|----------------|
| 1954 | 24.14.186.116 | 7/17/11 11:32:34 PM | The Mechanic | Comcast Cable |
| 1955 | 24.17.172.87 | 7/17/11 11:56:01 PM | The Mechanic | Comcast Cable |
| 1956 | 71.201.84.21 | 7/17/11 11:58:02 PM | The Mechanic | Comcast Cable |
| 1957 | 24.23.168.188 | 7/18/11 12:05:57 AM | The Mechanic | Comcast Cable |
| 1958 | 98.216.196.100 | 7/18/11 12:08:29 AM | The Mechanic | Comcast Cable |
| 1959 | 68.53.105.225 | 7/18/11 12:14:28 AM | The Mechanic | Comcast Cable |
| 1960 | 68.43.128.233 | 7/18/11 12:15:30 AM | The Mechanic | Comcast Cable |
| 1961 | 24.0.188.200 | 7/18/11 12:21:24 AM | The Mechanic | Comcast Cable |
| 1962 | 67.174.24.206 | 7/18/11 12:24:56 AM | The Mechanic | Comcast Cable |
| 1963 | 69.243.242.185 | 7/18/11 12:26:03 AM | The Mechanic | Comcast Cable |
| 1964 | 98.219.31.220 | 7/18/11 12:26:52 AM | The Mechanic | Comcast Cable |
| 1965 | 98.254.110.38 | 7/18/11 12:31:16 AM | The Mechanic | Comcast Cable |
| 1966 | 98.224.151.176 | 7/18/11 12:32:01 AM | The Mechanic | Comcast Cable |
| 1967 | 76.29.75.30 | 7/18/11 12:35:06 AM | The Mechanic | Comcast Cable |
| 1968 | 76.19.224.167 | 7/18/11 12:37:24 AM | The Mechanic | Comcast Cable |
| 1969 | 98.200.196.189 | 7/18/11 12:38:55 AM | The Mechanic | Comcast Cable |
| 1970 | 68.47.72.255 | 7/18/11 12:39:25 AM | The Mechanic | Comcast Cable |
| 1971 | 71.200.212.233 | 7/18/11 12:45:09 AM | The Mechanic | Comcast Cable |
| 1972 | 67.161.180.4 | 7/18/11 12:59:11 AM | The Mechanic | Comcast Cable |
| 1973 | 68.43.84.148 | 7/18/11 01:02:17 AM | The Mechanic | Comcast Cable |
| 1974 | 69.143.184.125 | 7/18/11 01:05:58 AM | The Mechanic | Comcast Cable |
| 1975 | 24.10.121.47 | 7/18/11 01:23:11 AM | The Mechanic | Comcast Cable |
| 1976 | 174.58.21.93 | 7/18/11 01:26:36 AM | The Mechanic | Comcast Cable |
| 1977 | 68.61.130.42 | 7/18/11 01:28:33 AM | The Mechanic | Comcast Cable |
| 1978 | 24.17.251.107 | 7/18/11 01:37:23 AM | The Mechanic | Comcast Cable |
| 1979 | 76.103.102.174 | 7/18/11 01:46:28 AM | The Mechanic | Comcast Cable |
| 1980 | 98.203.195.198 | 7/18/11 01:50:34 AM | The Mechanic | Comcast Cable |
| 1981 | 68.45.153.118 | 7/18/11 01:52:22 AM | The Mechanic | Comcast Cable |
| 1982 | 71.226.52.215 | 7/18/11 01:54:16 AM | The Mechanic | Comcast Cable |
| 1983 | 98.226.234.156 | 7/18/11 01:58:55 AM | The Mechanic | Comcast Cable |
| 1984 | 98.249.83.176 | 7/18/11 01:59:59 AM | The Mechanic | Comcast Cable |
| 1985 | 67.173.180.78 | 7/18/11 02:00:38 AM | The Mechanic | Comcast Cable |
| 1986 | 66.177.181.135 | 7/18/11 02:02:03 AM | The Mechanic | Comcast Cable |
| 1987 | 98.193.62.175 | 7/18/11 02:03:30 AM | The Mechanic | Comcast Cable |
| 1988 | 24.19.30.104 | 7/18/11 02:08:43 AM | The Mechanic | Comcast Cable |
| 1989 | 24.17.144.20 | 7/18/11 02:11:33 AM | The Mechanic | Comcast Cable |
| 1990 | 24.21.162.51 | 7/18/11 02:13:41 AM | The Mechanic | Comcast Cable |
| 1991 | 71.196.225.198 | 7/18/11 02:21:21 AM | The Mechanic | Comcast Cable |
| 1992 | 174.57.54.60 | 7/18/11 02:28:02 AM | The Mechanic | Comcast Cable |
| 1993 | 24.6.99.74 | 7/18/11 02:29:48 AM | The Mechanic | Comcast Cable |
| 1994 | 69.245.7.12 | 7/18/11 02:38:57 AM | The Mechanic | Comcast Cable |
| 1995 | 76.27.59.193 | 7/18/11 02:40:54 AM | The Mechanic | Comcast Cable |
| 1996 | 76.16.248.233 | 7/18/11 02:41:32 AM | The Mechanic | Comcast Cable |
| 1997 | 98.230.233.188 | 7/18/11 02:41:35 AM | The Mechanic | Comcast Cable |
| 1998 | 24.1.241.74 | 7/18/11 03:00:58 AM | The Mechanic | Comcast Cable |
| 1999 | 76.30.93.225 | 7/18/11 03:05:09 AM | The Mechanic | Comcast Cable |
| 2000 | 24.8.42.233 | 7/18/11 03:25:12 AM | The Mechanic | Comcast Cable |
| 2001 | 67.162.123.228 | 7/18/11 03:26:02 AM | The Mechanic | Comcast Cable |
| 2002 | 98.247.139.249 | 7/18/11 03:30:02 AM | The Mechanic | Comcast Cable |
| 2003 | 24.6.143.162 | 7/18/11 03:30:14 AM | The Mechanic | Comcast Cable |
| 2004 | 67.175.244.171 | 7/18/11 03:42:22 AM | The Mechanic | Comcast Cable |
| 2005 | 66.41.15.217 | 7/18/11 03:45:14 AM | The Mechanic | Comcast Cable |
| 2006 | 174.59.53.79 | 7/18/11 03:49:22 AM | The Mechanic | Comcast Cable |
| 2007 | 75.64.101.82 | 7/18/11 03:58:52 AM | The Mechanic | Comcast Cable |
| 2008 | 67.160.255.218 | 7/18/11 04:29:44 AM | The Mechanic | Comcast Cable |
| 2009 | 67.181.125.88 | 7/18/11 04:33:27 AM | The Mechanic | Comcast Cable |
| 2010 | 24.2.174.193 | 7/18/11 04:46:28 AM | The Mechanic | Comcast Cable |
| 2011 | 69.248.97.234 | 7/18/11 05:07:17 AM | The Mechanic | Comcast Cable |
| 2012 | 71.198.60.56 | 7/18/11 06:05:42 AM | The Mechanic | Comcast Cable |
| 2013 | 174.50.15.103 | 7/18/11 06:18:37 AM | The Mechanic | Comcast Cable |
| 2014 | 69.246.237.5 | 7/18/11 06:42:31 AM | The Mechanic | Comcast Cable |
| 2015 | 24.98.238.51 | 7/18/11 07:03:04 AM | The Mechanic | Comcast Cable |

| 2016 | 71.193.128.46 | 7/18/11 07:38:17 AM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 2017 | 68.83.62.182 | 7/18/11 08:11:29 AM | The Mechanic | Comcast Cable |
| 2018 | 76.100.135.27 | 7/18/11 08:18:48 AM | The Mechanic | Comcast Cable |
| 2019 | 67.171.183.232 | 7/18/11 09:04:44 AM | The Mechanic | Comcast Cable |
| 2020 | 67.176.5.221 | 7/18/11 10:07:00 AM | The Mechanic | Comcast Cable |
| 2021 | 68.52.169.150 | 7/18/11 01:29:59 PM | The Mechanic | Comcast Cable |
| 2022 | 98.246.35.129 | 7/18/11 02:04:13 PM | The Mechanic | Comcast Cable |
| 2023 | 98.193.61.89 | 7/18/11 02:39:58 PM | The Mechanic | Comcast Cable |
| 2024 | 68.56.24.169 | 7/18/11 03:05:51 PM | The Mechanic | Comcast Cable |
| 2025 | 98.226.172.40 | 7/18/11 03:20:18 PM | The Mechanic | Comcast Cable |
| 2026 | 98.230.198.150 | 7/18/11 04:12:15 PM | The Mechanic | Comcast Cable |
| 2027 | 66.176.128.219 | 7/18/11 04:23:19 PM | The Mechanic | Comcast Cable |
| 2028 | 98.197.114.161 | 7/18/11 04:25:35 PM | The Mechanic | Comcast Cable |
| 2029 | 75.70.21.45 | 7/18/11 04:43:20 PM | The Mechanic | Comcast Cable |
| 2030 | 67.181.206.81 | 7/18/11 05:23:08 PM | The Mechanic | Comcast Cable |
| 2031 | 75.67.12.138 | 7/18/11 05:39:14 PM | The Mechanic | Comcast Cable |
| 2032 | 67.177.174.165 | 7/18/11 05:49:53 PM | The Mechanic | Comcast Cable |
| 2033 | 75.70.179.76 | 7/18/11 06:06:56 PM | The Mechanic | Comcast Cable |
| 2034 | 75.70.42.50 | 7/18/11 06:11:55 PM | The Mechanic | Comcast Cable |
| 2035 | 98.230.33.55 | 7/18/11 06:26:28 PM | The Mechanic | Comcast Cable |
| 2036 | 24.99.28.151 | 7/18/11 06:29:23 PM | The Mechanic | Comcast Cable |
| 2037 | 68.32.143.42 | 7/18/11 07:11:42 PM | The Mechanic | Comcast Cable |
| 2038 | 98.206.84.87 | 7/18/11 07:18:20 PM | The Mechanic | Comcast Cable |
| 2039 | 98.208.61.54 | 7/18/11 07:27:34 PM | The Mechanic | Comcast Cable |
| 2040 | 68.84.212.70 | 7/18/11 07:32:26 PM | The Mechanic | Comcast Cable |
| 2041 | 76.17.25.61 | 7/18/11 07:32:57 PM | The Mechanic | Comcast Cable |
| 2042 | 24.98.248.70 | 7/18/11 07:33:09 PM | The Mechanic | Comcast Cable |
| 2043 | 76.111.132.72 | 7/18/11 07:42:55 PM | The Mechanic | Comcast Cable |
| 2044 | 75.66.116.102 | 7/18/11 07:50:19 PM | The Mechanic | Comcast Cable |
| 2045 | 98.224.152.58 | 7/18/11 07:50:39 PM | The Mechanic | Comcast Cable |
| 2046 | 66.176.146.54 | 7/18/11 08:15:19 PM | The Mechanic | Comcast Cable |
| 2047 | 98.212.1.7 | 7/18/11 08:31:52 PM | The Mechanic | Comcast Cable |
| 2048 | 67.169.211.49 | 7/18/11 08:35:19 PM | The Mechanic | Comcast Cable |
| 2049 | 68.60.43.41 | 7/18/11 08:56:19 PM | The Mechanic | Comcast Cable |
| 2050 | 71.199.192.120 | 7/18/11 08:58:11 PM | The Mechanic | Comcast Cable |
| 2051 | 68.63.28.125 | 7/18/11 09:01:43 PM | The Mechanic | Comcast Cable |
| 2052 | 68.53.184.3 | 7/18/11 09:20:54 PM | The Mechanic | Comcast Cable |
| 2053 | 76.115.241.146 | 7/18/11 09:36:26 PM | The Mechanic | Comcast Cable |
| 2054 | 68.51.249.52 | 7/18/11 10:13:55 PM | The Mechanic | Comcast Cable |
| 2055 | 68.42.158.180 | 7/18/11 10:45:12 PM | The Mechanic | Comcast Cable |
| 2056 | 24.34.191.185 | 7/18/11 11:15:18 PM | The Mechanic | Comcast Cable |
| 2057 | 76.100.230.202 | 7/18/11 11:15:46 PM | The Mechanic | Comcast Cable |
| 2058 | 76.106.64.104 | 7/18/11 11:19:41 PM | The Mechanic | Comcast Cable |
| 2059 | 24.130.172.58 | 7/18/11 11:44:49 PM | The Mechanic | Comcast Cable |
| 2060 | 24.19.54.183 | 7/19/11 12:10:57 AM | The Mechanic | Comcast Cable |
| 2061 | 76.125.187.58 | 7/19/11 12:18:25 AM | The Mechanic | Comcast Cable |
| 2062 | 24.34.78.32 | 7/19/11 12:20:00 AM | The Mechanic | Comcast Cable |
| 2063 | 76.21.161.59 | 7/19/11 12:30:49 AM | The Mechanic | Comcast Cable |
| 2064 | 76.101.226.126 | 7/19/11 12:52:41 AM | The Mechanic | Comcast Cable |
| 2065 | 71.199.142.214 | 7/19/11 12:54:29 AM | The Mechanic | Comcast Cable |
| 2066 | 24.14.88.36 | 7/19/11 12:54:55 AM | The Mechanic | Comcast Cable |
| 2067 | 174.48.115.194 | 7/19/11 12:54:58 AM | The Mechanic | Comcast Cable |
| 2068 | 71.232.70.209 | 7/19/11 12:59:05 AM | The Mechanic | Comcast Cable |
| 2069 | 98.254.157.216 | 7/19/11 01:00:22 AM | The Mechanic | Comcast Cable |
| 2070 | 67.185.119.215 | 7/19/11 01:09:07 AM | The Mechanic | Comcast Cable |
| 2071 | 76.126.124.232 | 7/19/11 01:15:20 AM | The Mechanic | Comcast Cable |
| 2072 | 66.176.6.61 | 7/19/11 01:17:58 AM | The Mechanic | Comcast Cable |
| 2073 | 174.54.138.137 | 7/19/11 01:18:31 AM | The Mechanic | Comcast Cable |
| 2074 | 76.121.84.31 | 7/19/11 01:27:31 AM | The Mechanic | Comcast Cable |
| 2075 | 68.33.79.49 | 7/19/11 01:29:19 AM | The Mechanic | Comcast Cable |
| 2076 | 98.226.50.9 | 7/19/11 01:38:20 AM | The Mechanic | Comcast Cable |
| 2077 | 69.242.245.131 | 7/19/11 01:58:56 AM | The Mechanic | Comcast Cable |
| 2078 | 68.55.231.116 | 7/19/11 02:19:35 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2079 | 75.66.253.8 | 7/19/11 02:29:09 AM | The Mechanic | Comcast Cable |
| 2080 | 76.19.68.20 | 7/19/11 02:34:35 AM | The Mechanic | Comcast Cable |
| 2081 | 67.165.175.222 | 7/19/11 02:34:59 AM | The Mechanic | Comcast Cable |
| 2082 | 68.35.134.253 | 7/19/11 02:35:26 AM | The Mechanic | Comcast Cable |
| 2083 | 69.137.208.4 | 7/19/11 02:52:48 AM | The Mechanic | Comcast Cable |
| 2084 | 67.167.94.37 | 7/19/11 02:53:29 AM | The Mechanic | Comcast Cable |
| 2085 | 174.57.20.179 | 7/19/11 02:54:08 AM | The Mechanic | Comcast Cable |
| 2086 | 98.249.193.72 | 7/19/11 03:15:14 AM | The Mechanic | Comcast Cable |
| 2087 | 66.31.186.231 | 7/19/11 03:25:07 AM | The Mechanic | Comcast Cable |
| 2088 | 98.214.2.134 | 7/19/11 03:40:08 AM | The Mechanic | Comcast Cable |
| 2089 | 71.199.56.172 | 7/19/11 03:44:07 AM | The Mechanic | Comcast Cable |
| 2090 | 76.117.160.215 | 7/19/11 03:44:26 AM | The Mechanic | Comcast Cable |
| 2091 | 98.208.13.9 | 7/19/11 03:51:17 AM | The Mechanic | Comcast Cable |
| 2092 | 76.16.127.222 | 7/19/11 04:05:11 AM | The Mechanic | Comcast Cable |
| 2093 | 75.75.39.103 | 7/19/11 04:16:28 AM | The Mechanic | Comcast Cable |
| 2094 | 66.229.12.210 | 7/19/11 04:21:49 AM | The Mechanic | Comcast Cable |
| 2095 | 67.186.158.134 | 7/19/11 04:54:49 AM | The Mechanic | Comcast Cable |
| 2096 | 67.180.226.59 | 7/19/11 05:45:19 AM | The Mechanic | Comcast Cable |
| 2097 | 24.20.234.235 | 7/19/11 05:53:11 AM | The Mechanic | Comcast Cable |
| 2098 | 24.11.239.51 | 7/19/11 06:15:16 AM | The Mechanic | Comcast Cable |
| 2099 | 68.39.238.105 | 7/19/11 06:17:51 AM | The Mechanic | Comcast Cable |
| 2100 | 98.223.73.66 | 7/19/11 06:25:23 AM | The Mechanic | Comcast Cable |
| 2101 | 24.130.238.219 | 7/19/11 06:27:29 AM | The Mechanic | Comcast Cable |
| 2102 | 68.80.234.214 | 7/19/11 07:30:05 AM | The Mechanic | Comcast Cable |
| 2103 | 98.254.0.54 | 7/19/11 08:06:10 AM | The Mechanic | Comcast Cable |
| 2104 | 24.4.205.104 | 7/19/11 08:32:32 AM | The Mechanic | Comcast Cable |
| 2105 | 98.240.118.103 | 7/19/11 12:30:59 PM | The Mechanic | Comcast Cable |
| 2106 | 76.26.52.115 | 7/19/11 01:34:21 PM | The Mechanic | Comcast Cable |
| 2107 | 98.192.56.216 | 7/19/11 01:49:01 PM | The Mechanic | Comcast Cable |
| 2108 | 71.63.45.193 | 7/19/11 01:53:30 PM | The Mechanic | Comcast Cable |
| 2109 | 71.199.237.44 | 7/19/11 03:09:30 PM | The Mechanic | Comcast Cable |
| 2110 | 98.211.34.99 | 7/19/11 03:34:41 PM | The Mechanic | Comcast Cable |
| 2111 | 68.32.113.110 | 7/19/11 03:38:57 PM | The Mechanic | Comcast Cable |
| 2112 | 71.201.159.79 | 7/19/11 04:08:09 PM | The Mechanic | Comcast Cable |
| 2113 | 67.165.119.136 | 7/19/11 04:30:26 PM | The Mechanic | Comcast Cable |
| 2114 | 67.190.177.134 | 7/19/11 05:11:29 PM | The Mechanic | Comcast Cable |
| 2115 | 98.224.34.132 | 7/19/11 05:15:59 PM | The Mechanic | Comcast Cable |
| 2116 | 68.34.237.111 | 7/19/11 06:25:23 PM | The Mechanic | Comcast Cable |
| 2117 | 71.198.205.180 | 7/19/11 06:26:09 PM | The Mechanic | Comcast Cable |
| 2118 | 71.192.253.186 | 7/19/11 06:26:58 PM | The Mechanic | Comcast Cable |
| 2119 | 98.204.221.155 | 7/19/11 06:35:07 PM | The Mechanic | Comcast Cable |
| 2120 | 75.73.112.7 | 7/19/11 06:58:03 PM | The Mechanic | Comcast Cable |
| 2121 | 98.229.158.149 | 7/19/11 07:02:36 PM | The Mechanic | Comcast Cable |
| 2122 | 67.160.120.5 | 7/19/11 07:07:52 PM | The Mechanic | Comcast Cable |
| 2123 | 71.194.216.202 | 7/19/11 08:26:11 PM | The Mechanic | Comcast Cable |
| 2124 | 68.81.171.233 | 7/19/11 08:45:25 PM | The Mechanic | Comcast Cable |
| 2125 | 98.207.195.168 | 7/19/11 08:52:38 PM | The Mechanic | Comcast Cable |
| 2126 | 67.181.239.65 | 7/19/11 09:23:00 PM | The Mechanic | Comcast Cable |
| 2127 | 76.18.14.159 | 7/19/11 09:29:07 PM | The Mechanic | Comcast Cable |
| 2128 | 67.167.250.240 | 7/19/11 09:29:17 PM | The Mechanic | Comcast Cable |
| 2129 | 76.25.9.96 | 7/19/11 09:34:14 PM | The Mechanic | Comcast Cable |
| 2130 | 68.84.249.157 | 7/19/11 09:50:15 PM | The Mechanic | Comcast Cable |
| 2131 | 98.249.179.166 | 7/19/11 09:56:10 PM | The Mechanic | Comcast Cable |
| 2132 | 71.56.17.120 | 7/19/11 10:28:49 PM | The Mechanic | Comcast Cable |
| 2133 | 71.194.186.187 | 7/19/11 10:30:48 PM | The Mechanic | Comcast Cable |
| 2134 | 76.113.5.73 | 7/19/11 10:36:52 PM | The Mechanic | Comcast Cable |
| 2135 | 98.252.21.204 | 7/19/11 10:39:46 PM | The Mechanic | Comcast Cable |
| 2136 | 67.187.197.58 | 7/19/11 10:57:20 PM | The Mechanic | Comcast Cable |
| 2137 | 98.242.57.25 | 7/19/11 11:04:50 PM | The Mechanic | Comcast Cable |
| 2138 | 68.44.103.17 | 7/19/11 11:52:09 PM | The Mechanic | Comcast Cable |
| 2139 | 76.21.101.244 | 7/20/11 12:01:21 AM | The Mechanic | Comcast Cable |
| 2140 | 68.39.137.11 | 7/20/11 12:02:17 AM | The Mechanic | Comcast Cable |
| 2141 | 71.231.54.173 | 7/20/11 12:13:46 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2142 | 68.80.59.190 | 7/20/11 12:16:50 AM | The Mechanic | Comcast Cable |
| 2143 | 98.228.1.100 | 7/20/11 12:18:40 AM | The Mechanic | Comcast Cable |
| 2144 | 76.123.57.45 | 7/20/11 12:18:41 AM | The Mechanic | Comcast Cable |
| 2145 | 67.183.122.210 | 7/20/11 12:18:54 AM | The Mechanic | Comcast Cable |
| 2146 | 76.97.3.151 | 7/20/11 12:21:37 AM | The Mechanic | Comcast Cable |
| 2147 | 174.55.133.214 | 7/20/11 12:23:21 AM | The Mechanic | Comcast Cable |
| 2148 | 24.60.112.229 | 7/20/11 12:27:14 AM | The Mechanic | Comcast Cable |
| 2149 | 174.60.96.14 | 7/20/11 12:27:58 AM | The Mechanic | Comcast Cable |
| 2150 | 71.196.20.213 | 7/20/11 12:35:44 AM | The Mechanic | Comcast Cable |
| 2151 | 69.253.106.74 | 7/20/11 12:47:17 AM | The Mechanic | Comcast Cable |
| 2152 | 98.220.45.26 | 7/20/11 12:47:50 AM | The Mechanic | Comcast Cable |
| 2153 | 24.0.189.246 | 7/20/11 01:12:03 AM | The Mechanic | Comcast Cable |
| 2154 | 67.167.162.75 | 7/20/11 01:18:58 AM | The Mechanic | Comcast Cable |
| 2155 | 68.44.50.42 | 7/20/11 01:34:19 AM | The Mechanic | Comcast Cable |
| 2156 | 98.249.132.241 | 7/20/11 01:35:14 AM | The Mechanic | Comcast Cable |
| 2157 | 71.227.82.77 | 7/20/11 01:36:24 AM | The Mechanic | Comcast Cable |
| 2158 | 76.122.116.37 | 7/20/11 01:44:40 AM | The Mechanic | Comcast Cable |
| 2159 | 98.234.123.246 | 7/20/11 02:04:34 AM | The Mechanic | Comcast Cable |
| 2160 | 66.41.246.142 | 7/20/11 02:05:13 AM | The Mechanic | Comcast Cable |
| 2161 | 98.199.154.134 | 7/20/11 02:07:52 AM | The Mechanic | Comcast Cable |
| 2162 | 98.246.12.219 | 7/20/11 02:21:20 AM | The Mechanic | Comcast Cable |
| 2163 | 67.182.86.211 | 7/20/11 02:25:46 AM | The Mechanic | Comcast Cable |
| 2164 | 71.225.139.48 | 7/20/11 02:36:34 AM | The Mechanic | Comcast Cable |
| 2165 | 24.126.250.141 | 7/20/11 02:38:59 AM | The Mechanic | Comcast Cable |
| 2166 | 71.196.85.178 | 7/20/11 02:51:59 AM | The Mechanic | Comcast Cable |
| 2167 | 68.62.4.68 | 7/20/11 03:15:41 AM | The Mechanic | Comcast Cable |
| 2168 | 75.69.128.211 | 7/20/11 03:19:29 AM | The Mechanic | Comcast Cable |
| 2169 | 24.22.171.166 | 7/20/11 03:28:27 AM | The Mechanic | Comcast Cable |
| 2170 | 98.232.205.162 | 7/20/11 03:33:48 AM | The Mechanic | Comcast Cable |
| 2171 | 68.45.10.136 | 7/20/11 03:35:09 AM | The Mechanic | Comcast Cable |
| 2172 | 98.232.140.141 | 7/20/11 03:36:36 AM | The Mechanic | Comcast Cable |
| 2173 | 174.58.97.155 | 7/20/11 03:46:28 AM | The Mechanic | Comcast Cable |
| 2174 | 68.80.122.83 | 7/20/11 03:46:38 AM | The Mechanic | Comcast Cable |
| 2175 | 76.26.201.28 | 7/20/11 03:57:43 AM | The Mechanic | Comcast Cable |
| 2176 | 76.25.209.107 | 7/20/11 04:01:33 AM | The Mechanic | Comcast Cable |
| 2177 | 71.231.37.224 | 7/20/11 04:02:27 AM | The Mechanic | Comcast Cable |
| 2178 | 67.180.57.86 | 7/20/11 04:07:31 AM | The Mechanic | Comcast Cable |
| 2179 | 98.206.221.143 | 7/20/11 04:54:17 AM | The Mechanic | Comcast Cable |
| 2180 | 67.168.152.151 | 7/20/11 05:15:29 AM | The Mechanic | Comcast Cable |
| 2181 | 76.16.52.12 | 7/20/11 05:19:20 AM | The Mechanic | Comcast Cable |
| 2182 | 75.66.116.32 | 7/20/11 05:35:39 AM | The Mechanic | Comcast Cable |
| 2183 | 76.117.49.85 | 7/20/11 06:17:33 AM | The Mechanic | Comcast Cable |
| 2184 | 98.196.69.240 | 7/20/11 07:03:32 AM | The Mechanic | Comcast Cable |
| 2185 | 174.48.172.62 | 7/20/11 07:12:15 AM | The Mechanic | Comcast Cable |
| 2186 | 71.58.56.64 | 7/20/11 07:24:52 AM | The Mechanic | Comcast Cable |
| 2187 | 68.51.27.162 | 7/20/11 07:28:45 AM | The Mechanic | Comcast Cable |
| 2188 | 174.52.233.115 | 7/20/11 08:42:40 AM | The Mechanic | Comcast Cable |
| 2189 | 71.227.191.230 | 7/20/11 08:49:34 AM | The Mechanic | Comcast Cable |
| 2190 | 98.234.194.128 | 7/20/11 09:02:07 AM | The Mechanic | Comcast Cable |
| 2191 | 24.18.124.50 | 7/20/11 10:00:56 AM | The Mechanic | Comcast Cable |
| 2192 | 71.63.160.112 | 7/20/11 12:14:23 PM | The Mechanic | Comcast Cable |
| 2193 | 98.203.0.82 | 7/20/11 12:33:28 PM | The Mechanic | Comcast Cable |
| 2194 | 98.242.148.213 | 7/20/11 01:28:53 PM | The Mechanic | Comcast Cable |
| 2195 | 67.174.160.209 | 7/20/11 01:34:36 PM | The Mechanic | Comcast Cable |
| 2196 | 66.176.158.166 | 7/20/11 03:02:39 PM | The Mechanic | Comcast Cable |
| 2197 | 76.120.82.214 | 7/20/11 03:17:11 PM | The Mechanic | Comcast Cable |
| 2198 | 98.255.15.56 | 7/20/11 03:28:45 PM | The Mechanic | Comcast Cable |
| 2199 | 174.50.196.51 | 7/20/11 04:07:04 PM | The Mechanic | Comcast Cable |
| 2200 | 98.247.50.52 | 7/20/11 04:30:30 PM | The Mechanic | Comcast Cable |
| 2201 | 24.125.193.14 | 7/20/11 05:15:49 PM | The Mechanic | Comcast Cable |
| 2202 | 67.170.141.132 | 7/20/11 05:17:26 PM | The Mechanic | Comcast Cable |
| 2203 | 98.254.19.61 | 7/20/11 06:04:17 PM | The Mechanic | Comcast Cable |
| 2204 | 68.34.88.127 | 7/20/11 06:07:30 PM | The Mechanic | Comcast Cable |

Complaint Ex. A

| 2205 | 76.103.126.46 | 7/20/11 06:27:10 PM | The Mechanic | Comcast Cable |
|------|---------------|---------------------|--------------|---------------|
| 2206 | 76.26.184.229 | 7/20/11 06:31:09 PM | The Mechanic | Comcast Cable |
| 2207 | 75.66.26.48 | 7/20/11 06:38:04 PM | The Mechanic | Comcast Cable |
| 2208 | 24.15.129.171 | 7/20/11 07:40:38 PM | The Mechanic | Comcast Cable |
| 2209 | 76.111.7.179 | 7/20/11 07:45:31 PM | The Mechanic | Comcast Cable |
| 2210 | 75.72.242.110 | 7/20/11 07:51:42 PM | The Mechanic | Comcast Cable |
| 2211 | 24.19.166.25 | 7/20/11 08:00:19 PM | The Mechanic | Comcast Cable |
| 2212 | 174.50.35.52 | 7/20/11 08:03:16 PM | The Mechanic | Comcast Cable |
| 2213 | 24.11.155.31 | 7/20/11 08:25:59 PM | The Mechanic | Comcast Cable |
| 2214 | 69.143.44.85 | 7/20/11 08:57:54 PM | The Mechanic | Comcast Cable |
| 2215 | 68.51.206.91 | 7/20/11 09:12:25 PM | The Mechanic | Comcast Cable |
| 2216 | 65.96.8.70 | 7/20/11 09:18:18 PM | The Mechanic | Comcast Cable |
| 2217 | 67.185.142.207 | 7/20/11 09:54:40 PM | The Mechanic | Comcast Cable |
| 2218 | 24.23.8.97 | 7/20/11 09:54:55 PM | The Mechanic | Comcast Cable |
| 2219 | 71.62.131.220 | 7/20/11 10:04:21 PM | The Mechanic | Comcast Cable |
| 2220 | 66.229.120.45 | 7/20/11 10:04:21 PM | The Mechanic | Comcast Cable |
| 2221 | 69.136.190.86 | 7/20/11 10:09:59 PM | The Mechanic | Comcast Cable |
| 2222 | 68.32.53.133 | 7/20/11 10:13:54 PM | The Mechanic | Comcast Cable |
| 2223 | 24.126.10.68 | 7/20/11 11:01:42 PM | The Mechanic | Comcast Cable |
| 2224 | 98.248.135.176 | 7/20/11 11:18:37 PM | The Mechanic | Comcast Cable |
| 2225 | 67.172.84.19 | 7/20/11 11:23:18 PM | The Mechanic | Comcast Cable |
| 2226 | 67.189.105.87 | 7/20/11 11:32:56 PM | The Mechanic | Comcast Cable |
| 2227 | 71.205.23.194 | 7/20/11 11:50:30 PM | The Mechanic | Comcast Cable |
| 2228 | 71.199.177.211 | 7/20/11 11:55:51 PM | The Mechanic | Comcast Cable |
| 2229 | 24.61.154.221 | 7/21/11 12:02:19 AM | The Mechanic | Comcast Cable |
| 2230 | 76.116.212.26 | 7/21/11 12:17:00 AM | The Mechanic | Comcast Cable |
| 2231 | 71.230.160.3 | 7/21/11 12:25:03 AM | The Mechanic | Comcast Cable |
| 2232 | 98.199.18.44 | 7/21/11 12:36:31 AM | The Mechanic | Comcast Cable |
| 2233 | 66.229.208.66 | 7/21/11 12:41:32 AM | The Mechanic | Comcast Cable |
| 2234 | 76.106.246.166 | 7/21/11 01:04:24 AM | The Mechanic | Comcast Cable |
| 2235 | 98.200.191.171 | 7/21/11 01:22:46 AM | The Mechanic | Comcast Cable |
| 2236 | 66.229.117.70 | 7/21/11 01:29:34 AM | The Mechanic | Comcast Cable |
| 2237 | 24.23.110.245 | 7/21/11 01:34:14 AM | The Mechanic | Comcast Cable |
| 2238 | 68.58.175.9 | 7/21/11 01:47:21 AM | The Mechanic | Comcast Cable |
| 2239 | 174.53.4.99 | 7/21/11 02:01:37 AM | The Mechanic | Comcast Cable |
| 2240 | 76.115.210.179 | 7/21/11 02:03:40 AM | The Mechanic | Comcast Cable |
| 2241 | 68.34.101.53 | 7/21/11 02:08:40 AM | The Mechanic | Comcast Cable |
| 2242 | 76.17.106.170 | 7/21/11 02:15:00 AM | The Mechanic | Comcast Cable |
| 2243 | 76.26.80.114 | 7/21/11 02:31:38 AM | The Mechanic | Comcast Cable |
| 2244 | 98.203.40.11 | 7/21/11 02:44:00 AM | The Mechanic | Comcast Cable |
| 2245 | 24.98.202.129 | 7/21/11 03:03:32 AM | The Mechanic | Comcast Cable |
| 2246 | 67.185.172.143 | 7/21/11 03:03:38 AM | The Mechanic | Comcast Cable |
| 2247 | 24.12.181.253 | 7/21/11 03:08:12 AM | The Mechanic | Comcast Cable |
| 2248 | 24.21.54.221 | 7/21/11 03:51:57 AM | The Mechanic | Comcast Cable |
| 2249 | 65.96.158.137 | 7/21/11 03:52:10 AM | The Mechanic | Comcast Cable |
| 2250 | 174.61.99.164 | 7/21/11 03:58:03 AM | The Mechanic | Comcast Cable |
| 2251 | 67.184.108.217 | 7/21/11 04:07:23 AM | The Mechanic | Comcast Cable |
| 2252 | 68.42.6.130 | 7/21/11 04:09:08 AM | The Mechanic | Comcast Cable |
| 2253 | 24.11.253.145 | 7/21/11 04:22:20 AM | The Mechanic | Comcast Cable |
| 2254 | 76.103.164.232 | 7/21/11 04:34:59 AM | The Mechanic | Comcast Cable |
| 2255 | 24.11.58.154 | 7/21/11 05:12:08 AM | The Mechanic | Comcast Cable |
| 2256 | 76.16.208.187 | 7/21/11 05:15:38 AM | The Mechanic | Comcast Cable |
| 2257 | 98.215.23.77 | 7/21/11 05:26:40 AM | The Mechanic | Comcast Cable |
| 2258 | 69.254.163.120 | 7/21/11 05:54:49 AM | The Mechanic | Comcast Cable |
| 2259 | 67.162.238.136 | 7/21/11 05:55:14 AM | The Mechanic | Comcast Cable |
| 2260 | 24.4.144.169 | 7/21/11 06:28:08 AM | The Mechanic | Comcast Cable |
| 2261 | 98.246.63.196 | 7/21/11 06:31:28 AM | The Mechanic | Comcast Cable |
| 2262 | 76.112.104.30 | 7/21/11 06:55:47 AM | The Mechanic | Comcast Cable |
| 2263 | 69.250.26.92 | 7/21/11 07:33:08 AM | The Mechanic | Comcast Cable |
| 2264 | 98.193.178.95 | 7/21/11 07:46:00 AM | The Mechanic | Comcast Cable |
| 2265 | 68.42.184.56 | 7/21/11 08:12:35 AM | The Mechanic | Comcast Cable |
| 2266 | 71.200.252.9 | 7/21/11 08:48:25 AM | The Mechanic | Comcast Cable |
| 2267 | 68.35.31.119 | 7/21/11 09:01:17 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2268 | 98.209.26.120 | 7/21/11 09:08:15 AM | The Mechanic | Comcast Cable |
| 2269 | 71.226.67.214 | 7/21/11 09:13:24 AM | The Mechanic | Comcast Cable |
| 2270 | 174.61.246.248 | 7/21/11 10:11:56 AM | The Mechanic | Comcast Cable |
| 2271 | 24.3.17.148 | 7/21/11 10:53:34 AM | The Mechanic | Comcast Cable |
| 2272 | 98.227.105.189 | 7/21/11 11:20:20 AM | The Mechanic | Comcast Cable |
| 2273 | 76.16.128.94 | 7/21/11 02:57:10 PM | The Mechanic | Comcast Cable |
| 2274 | 67.162.198.62 | 7/21/11 04:16:46 PM | The Mechanic | Comcast Cable |
| 2275 | 24.6.58.94 | 7/21/11 05:34:59 PM | The Mechanic | Comcast Cable |
| 2276 | 24.13.135.145 | 7/21/11 05:52:39 PM | The Mechanic | Comcast Cable |
| 2277 | 68.63.132.214 | 7/21/11 06:04:00 PM | The Mechanic | Comcast Cable |
| 2278 | 69.136.243.151 | 7/21/11 06:30:42 PM | The Mechanic | Comcast Cable |
| 2279 | 67.191.112.253 | 7/21/11 06:49:32 PM | The Mechanic | Comcast Cable |
| 2280 | 76.127.147.135 | 7/21/11 06:55:44 PM | The Mechanic | Comcast Cable |
| 2281 | 69.244.123.60 | 7/21/11 07:32:55 PM | The Mechanic | Comcast Cable |
| 2282 | 68.33.60.161 | 7/21/11 08:17:07 PM | The Mechanic | Comcast Cable |
| 2283 | 174.61.38.58 | 7/21/11 08:43:51 PM | The Mechanic | Comcast Cable |
| 2284 | 71.193.242.181 | 7/21/11 10:02:08 PM | The Mechanic | Comcast Cable |
| 2285 | 76.110.139.157 | 7/21/11 10:10:29 PM | The Mechanic | Comcast Cable |
| 2286 | 71.205.78.57 | 7/21/11 10:14:26 PM | The Mechanic | Comcast Cable |
| 2287 | 71.206.67.76 | 7/21/11 11:10:56 PM | The Mechanic | Comcast Cable |
| 2288 | 98.203.52.115 | 7/21/11 11:16:27 PM | The Mechanic | Comcast Cable |
| 2289 | 67.169.31.210 | 7/22/11 12:20:29 AM | The Mechanic | Comcast Cable |
| 2290 | 67.169.58.179 | 7/22/11 12:27:59 AM | The Mechanic | Comcast Cable |
| 2291 | 71.231.135.16 | 7/22/11 12:35:18 AM | The Mechanic | Comcast Cable |
| 2292 | 67.190.184.122 | 7/22/11 12:40:06 AM | The Mechanic | Comcast Cable |
| 2293 | 24.98.93.129 | 7/22/11 01:12:31 AM | The Mechanic | Comcast Cable |
| 2294 | 76.23.84.234 | 7/22/11 01:18:17 AM | The Mechanic | Comcast Cable |
| 2295 | 98.248.109.247 | 7/22/11 01:18:47 AM | The Mechanic | Comcast Cable |
| 2296 | 24.2.34.164 | 7/22/11 01:41:30 AM | The Mechanic | Comcast Cable |
| 2297 | 69.138.135.253 | 7/22/11 01:42:57 AM | The Mechanic | Comcast Cable |
| 2298 | 68.45.152.78 | 7/22/11 01:48:08 AM | The Mechanic | Comcast Cable |
| 2299 | 98.233.155.166 | 7/22/11 01:49:05 AM | The Mechanic | Comcast Cable |
| 2300 | 66.56.45.246 | 7/22/11 02:01:14 AM | The Mechanic | Comcast Cable |
| 2301 | 98.254.168.228 | 7/22/11 02:02:55 AM | The Mechanic | Comcast Cable |
| 2302 | 71.231.208.220 | 7/22/11 02:18:13 AM | The Mechanic | Comcast Cable |
| 2303 | 98.206.186.152 | 7/22/11 02:23:15 AM | The Mechanic | Comcast Cable |
| 2304 | 24.19.18.171 | 7/22/11 03:05:27 AM | The Mechanic | Comcast Cable |
| 2305 | 67.177.168.117 | 7/22/11 03:35:20 AM | The Mechanic | Comcast Cable |
| 2306 | 67.175.165.112 | 7/22/11 04:29:26 AM | The Mechanic | Comcast Cable |
| 2307 | 67.162.168.21 | 7/22/11 04:54:41 AM | The Mechanic | Comcast Cable |
| 2308 | 24.0.18.85 | 7/22/11 04:59:22 AM | The Mechanic | Comcast Cable |
| 2309 | 71.230.13.13 | 7/22/11 05:28:23 AM | The Mechanic | Comcast Cable |
| 2310 | 24.4.47.86 | 7/22/11 05:37:01 AM | The Mechanic | Comcast Cable |
| 2311 | 69.140.69.156 | 7/22/11 06:10:41 AM | The Mechanic | Comcast Cable |
| 2312 | 98.247.195.167 | 7/22/11 06:24:57 AM | The Mechanic | Comcast Cable |
| 2313 | 76.109.39.61 | 7/22/11 06:25:10 AM | The Mechanic | Comcast Cable |
| 2314 | 76.27.250.62 | 7/22/11 06:52:53 AM | The Mechanic | Comcast Cable |
| 2315 | 71.201.200.134 | 7/22/11 08:20:24 AM | The Mechanic | Comcast Cable |
| 2316 | 67.165.94.207 | 7/22/11 08:52:47 AM | The Mechanic | Comcast Cable |
| 2317 | 66.176.28.183 | 7/22/11 08:54:12 AM | The Mechanic | Comcast Cable |
| 2318 | 71.230.93.184 | 7/22/11 09:07:16 AM | The Mechanic | Comcast Cable |
| 2319 | 98.225.5.172 | 7/22/11 09:17:42 AM | The Mechanic | Comcast Cable |
| 2320 | 69.181.6.219 | 7/22/11 10:33:30 AM | The Mechanic | Comcast Cable |
| 2321 | 98.215.66.254 | 7/22/11 11:19:49 AM | The Mechanic | Comcast Cable |
| 2322 | 75.71.48.253 | 7/22/11 12:28:30 PM | The Mechanic | Comcast Cable |
| 2323 | 98.215.88.140 | 7/22/11 01:35:18 PM | The Mechanic | Comcast Cable |
| 2324 | 98.229.234.178 | 7/22/11 01:43:48 PM | The Mechanic | Comcast Cable |
| 2325 | 76.100.201.56 | 7/22/11 03:14:12 PM | The Mechanic | Comcast Cable |
| 2326 | 69.245.232.238 | 7/22/11 03:28:13 PM | The Mechanic | Comcast Cable |
| 2327 | 71.228.83.103 | 7/22/11 04:36:47 PM | The Mechanic | Comcast Cable |
| 2328 | 24.18.42.122 | 7/22/11 05:01:58 PM | The Mechanic | Comcast Cable |
| 2329 | 174.61.123.127 | 7/22/11 05:09:53 PM | The Mechanic | Comcast Cable |
| 2330 | 24.61.59.160 | 7/22/11 05:12:56 PM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2331 | 67.175.95.205 | 7/22/11 05:37:12 PM | The Mechanic | Comcast Cable |
| 2332 | 174.60.144.179 | 7/22/11 05:38:49 PM | The Mechanic | Comcast Cable |
| 2333 | 67.163.238.135 | 7/22/11 06:23:58 PM | The Mechanic | Comcast Cable |
| 2334 | 65.96.124.234 | 7/22/11 06:40:01 PM | The Mechanic | Comcast Cable |
| 2335 | 24.130.160.62 | 7/22/11 07:13:04 PM | The Mechanic | Comcast Cable |
| 2336 | 69.251.177.15 | 7/22/11 07:30:31 PM | The Mechanic | Comcast Cable |
| 2337 | 98.211.25.186 | 7/22/11 07:46:51 PM | The Mechanic | Comcast Cable |
| 2338 | 174.51.145.37 | 7/22/11 08:56:48 PM | The Mechanic | Comcast Cable |
| 2339 | 98.237.171.115 | 7/22/11 08:58:00 PM | The Mechanic | Comcast Cable |
| 2340 | 98.255.2.171 | 7/22/11 09:00:58 PM | The Mechanic | Comcast Cable |
| 2341 | 71.230.238.5 | 7/22/11 09:19:28 PM | The Mechanic | Comcast Cable |
| 2342 | 76.125.137.171 | 7/22/11 09:31:32 PM | The Mechanic | Comcast Cable |
| 2343 | 67.185.227.120 | 7/22/11 09:40:51 PM | The Mechanic | Comcast Cable |
| 2344 | 67.184.148.205 | 7/22/11 09:53:49 PM | The Mechanic | Comcast Cable |
| 2345 | 68.84.165.82 | 7/22/11 09:54:02 PM | The Mechanic | Comcast Cable |
| 2346 | 98.221.229.159 | 7/22/11 09:55:35 PM | The Mechanic | Comcast Cable |
| 2347 | 98.248.191.178 | 7/22/11 10:10:25 PM | The Mechanic | Comcast Cable |
| 2348 | 98.224.109.91 | 7/22/11 10:24:20 PM | The Mechanic | Comcast Cable |
| 2349 | 24.18.88.235 | 7/22/11 10:53:57 PM | The Mechanic | Comcast Cable |
| 2350 | 98.254.242.94 | 7/22/11 11:25:50 PM | The Mechanic | Comcast Cable |
| 2351 | 174.50.39.116 | 7/22/11 11:44:27 PM | The Mechanic | Comcast Cable |
| 2352 | 68.43.14.214 | 7/22/11 11:58:10 PM | The Mechanic | Comcast Cable |
| 2353 | 98.253.126.183 | 7/23/11 12:18:59 AM | The Mechanic | Comcast Cable |
| 2354 | 67.162.198.234 | 7/23/11 12:30:08 AM | The Mechanic | Comcast Cable |
| 2355 | 98.252.210.200 | 7/23/11 12:43:19 AM | The Mechanic | Comcast Cable |
| 2356 | 98.200.130.85 | 7/23/11 01:02:09 AM | The Mechanic | Comcast Cable |
| 2357 | 76.28.2.104 | 7/23/11 01:11:42 AM | The Mechanic | Comcast Cable |
| 2358 | 66.31.41.12 | 7/23/11 01:13:01 AM | The Mechanic | Comcast Cable |
| 2359 | 76.108.32.208 | 7/23/11 01:16:32 AM | The Mechanic | Comcast Cable |
| 2360 | 68.34.201.170 | 7/23/11 01:21:51 AM | The Mechanic | Comcast Cable |
| 2361 | 71.57.20.104 | 7/23/11 01:25:26 AM | The Mechanic | Comcast Cable |
| 2362 | 98.192.94.195 | 7/23/11 01:55:04 AM | The Mechanic | Comcast Cable |
| 2363 | 75.74.103.76 | 7/23/11 02:09:54 AM | The Mechanic | Comcast Cable |
| 2364 | 98.255.37.53 | 7/23/11 02:18:53 AM | The Mechanic | Comcast Cable |
| 2365 | 75.74.69.51 | 7/23/11 02:25:43 AM | The Mechanic | Comcast Cable |
| 2366 | 76.108.84.215 | 7/23/11 02:30:26 AM | The Mechanic | Comcast Cable |
| 2367 | 174.55.210.183 | 7/23/11 02:57:06 AM | The Mechanic | Comcast Cable |
| 2368 | 76.97.163.129 | 7/23/11 02:58:32 AM | The Mechanic | Comcast Cable |
| 2369 | 67.191.139.59 | 7/23/11 03:33:27 AM | The Mechanic | Comcast Cable |
| 2370 | 76.20.66.226 | 7/23/11 03:40:09 AM | The Mechanic | Comcast Cable |
| 2371 | 98.198.23.245 | 7/23/11 03:57:27 AM | The Mechanic | Comcast Cable |
| 2372 | 76.103.221.219 | 7/23/11 04:03:56 AM | The Mechanic | Comcast Cable |
| 2373 | 75.71.132.114 | 7/23/11 04:08:31 AM | The Mechanic | Comcast Cable |
| 2374 | 67.180.171.197 | 7/23/11 04:10:48 AM | The Mechanic | Comcast Cable |
| 2375 | 69.142.105.207 | 7/23/11 04:38:04 AM | The Mechanic | Comcast Cable |
| 2376 | 68.33.141.150 | 7/23/11 04:48:40 AM | The Mechanic | Comcast Cable |
| 2377 | 71.239.68.60 | 7/23/11 05:29:04 AM | The Mechanic | Comcast Cable |
| 2378 | 24.99.94.86 | 7/23/11 05:41:18 AM | The Mechanic | Comcast Cable |
| 2379 | 67.189.52.30 | 7/23/11 06:04:19 AM | The Mechanic | Comcast Cable |
| 2380 | 69.181.202.13 | 7/23/11 06:18:42 AM | The Mechanic | Comcast Cable |
| 2381 | 76.121.97.126 | 7/23/11 06:21:27 AM | The Mechanic | Comcast Cable |
| 2382 | 24.16.248.183 | 7/23/11 06:35:40 AM | The Mechanic | Comcast Cable |
| 2383 | 174.55.160.253 | 7/23/11 06:36:55 AM | The Mechanic | Comcast Cable |
| 2384 | 24.22.230.186 | 7/23/11 07:05:51 AM | The Mechanic | Comcast Cable |
| 2385 | 98.193.27.22 | 7/23/11 07:08:14 AM | The Mechanic | Comcast Cable |
| 2386 | 76.98.237.74 | 7/23/11 07:10:25 AM | The Mechanic | Comcast Cable |
| 2387 | 174.50.11.105 | 7/23/11 07:10:34 AM | The Mechanic | Comcast Cable |
| 2388 | 71.196.201.254 | 7/23/11 07:26:45 AM | The Mechanic | Comcast Cable |
| 2389 | 67.168.209.204 | 7/23/11 07:30:05 AM | The Mechanic | Comcast Cable |
| 2390 | 68.52.50.233 | 7/23/11 08:06:14 AM | The Mechanic | Comcast Cable |
| 2391 | 71.201.82.21 | 7/23/11 08:11:12 AM | The Mechanic | Comcast Cable |
| 2392 | 67.185.154.91 | 7/23/11 09:23:11 AM | The Mechanic | Comcast Cable |
| 2393 | 98.208.148.121 | 7/23/11 09:37:18 AM | The Mechanic | Comcast Cable |

| 2394 | 98.193.4.59 | 7/23/11 11:11:10 AM | The Mechanic | Comcast Cable |
|------|-------------|---------------------|--------------|---------------|
| 2395 | 98.200.106.223 | 7/23/11 11:39:56 AM | The Mechanic | Comcast Cable |
| 2396 | 98.203.94.177 | 7/23/11 12:16:53 PM | The Mechanic | Comcast Cable |
| 2397 | 24.12.12.162 | 7/23/11 12:38:11 PM | The Mechanic | Comcast Cable |
| 2398 | 76.110.201.187 | 7/23/11 02:27:57 PM | The Mechanic | Comcast Cable |
| 2399 | 76.108.227.243 | 7/23/11 02:38:37 PM | The Mechanic | Comcast Cable |
| 2400 | 76.26.5.24 | 7/23/11 02:38:45 PM | The Mechanic | Comcast Cable |
| 2401 | 76.107.242.55 | 7/23/11 02:39:16 PM | The Mechanic | Comcast Cable |
| 2402 | 68.42.228.192 | 7/23/11 02:54:06 PM | The Mechanic | Comcast Cable |
| 2403 | 24.30.105.148 | 7/23/11 02:56:42 PM | The Mechanic | Comcast Cable |
| 2404 | 174.48.243.23 | 7/23/11 02:57:05 PM | The Mechanic | Comcast Cable |
| 2405 | 98.216.144.41 | 7/23/11 03:25:46 PM | The Mechanic | Comcast Cable |
| 2406 | 174.61.146.191 | 7/23/11 03:33:54 PM | The Mechanic | Comcast Cable |
| 2407 | 76.117.29.79 | 7/23/11 03:55:31 PM | The Mechanic | Comcast Cable |
| 2408 | 98.253.172.133 | 7/23/11 04:17:57 PM | The Mechanic | Comcast Cable |
| 2409 | 98.194.216.184 | 7/23/11 04:49:38 PM | The Mechanic | Comcast Cable |
| 2410 | 24.18.119.254 | 7/23/11 04:54:42 PM | The Mechanic | Comcast Cable |
| 2411 | 67.180.135.177 | 7/23/11 05:10:31 PM | The Mechanic | Comcast Cable |
| 2412 | 75.74.242.21 | 7/23/11 06:11:41 PM | The Mechanic | Comcast Cable |
| 2413 | 71.56.235.76 | 7/23/11 06:17:35 PM | The Mechanic | Comcast Cable |
| 2414 | 98.242.67.56 | 7/23/11 06:28:37 PM | The Mechanic | Comcast Cable |
| 2415 | 98.231.46.36 | 7/23/11 06:29:17 PM | The Mechanic | Comcast Cable |
| 2416 | 24.3.174.89 | 7/23/11 06:38:34 PM | The Mechanic | Comcast Cable |
| 2417 | 98.211.167.246 | 7/23/11 07:41:51 PM | The Mechanic | Comcast Cable |
| 2418 | 76.21.152.123 | 7/23/11 07:50:57 PM | The Mechanic | Comcast Cable |
| 2419 | 98.214.230.241 | 7/23/11 07:51:34 PM | The Mechanic | Comcast Cable |
| 2420 | 71.235.226.236 | 7/23/11 08:09:08 PM | The Mechanic | Comcast Cable |
| 2421 | 98.236.196.231 | 7/23/11 08:34:37 PM | The Mechanic | Comcast Cable |
| 2422 | 76.108.163.176 | 7/23/11 08:55:09 PM | The Mechanic | Comcast Cable |
| 2423 | 24.22.254.169 | 7/23/11 09:17:04 PM | The Mechanic | Comcast Cable |
| 2424 | 174.55.135.62 | 7/23/11 10:03:59 PM | The Mechanic | Comcast Cable |
| 2425 | 76.113.174.206 | 7/23/11 10:18:13 PM | The Mechanic | Comcast Cable |
| 2426 | 75.72.97.51 | 7/23/11 10:31:01 PM | The Mechanic | Comcast Cable |
| 2427 | 76.125.11.95 | 7/23/11 10:39:17 PM | The Mechanic | Comcast Cable |
| 2428 | 68.37.57.107 | 7/23/11 11:09:50 PM | The Mechanic | Comcast Cable |
| 2429 | 98.238.211.112 | 7/23/11 11:22:55 PM | The Mechanic | Comcast Cable |
| 2430 | 98.192.187.218 | 7/23/11 11:29:06 PM | The Mechanic | Comcast Cable |
| 2431 | 76.16.134.180 | 7/23/11 11:42:37 PM | The Mechanic | Comcast Cable |
| 2432 | 24.22.190.30 | 7/23/11 11:43:35 PM | The Mechanic | Comcast Cable |
| 2433 | 75.64.212.248 | 7/23/11 11:53:13 PM | The Mechanic | Comcast Cable |
| 2434 | 174.48.1.153 | 7/24/11 12:05:53 AM | The Mechanic | Comcast Cable |
| 2435 | 69.247.249.43 | 7/24/11 12:17:53 AM | The Mechanic | Comcast Cable |
| 2436 | 66.176.212.6 | 7/24/11 12:18:47 AM | The Mechanic | Comcast Cable |
| 2437 | 66.229.168.177 | 7/24/11 12:20:07 AM | The Mechanic | Comcast Cable |
| 2438 | 68.81.45.186 | 7/24/11 12:23:07 AM | The Mechanic | Comcast Cable |
| 2439 | 98.203.166.7 | 7/24/11 12:31:35 AM | The Mechanic | Comcast Cable |
| 2440 | 67.174.232.229 | 7/24/11 12:34:45 AM | The Mechanic | Comcast Cable |
| 2441 | 76.125.42.173 | 7/24/11 12:39:48 AM | The Mechanic | Comcast Cable |
| 2442 | 71.198.163.156 | 7/24/11 12:49:48 AM | The Mechanic | Comcast Cable |
| 2443 | 98.204.137.54 | 7/24/11 12:51:44 AM | The Mechanic | Comcast Cable |
| 2444 | 98.213.152.190 | 7/24/11 12:52:46 AM | The Mechanic | Comcast Cable |
| 2445 | 71.227.99.127 | 7/24/11 12:55:50 AM | The Mechanic | Comcast Cable |
| 2446 | 98.218.62.166 | 7/24/11 12:59:56 AM | The Mechanic | Comcast Cable |
| 2447 | 71.195.73.55 | 7/24/11 01:00:29 AM | The Mechanic | Comcast Cable |
| 2448 | 174.59.157.58 | 7/24/11 01:07:51 AM | The Mechanic | Comcast Cable |
| 2449 | 98.210.206.235 | 7/24/11 01:10:28 AM | The Mechanic | Comcast Cable |
| 2450 | 71.193.167.151 | 7/24/11 01:26:30 AM | The Mechanic | Comcast Cable |
| 2451 | 76.118.103.39 | 7/24/11 01:36:20 AM | The Mechanic | Comcast Cable |
| 2452 | 174.55.117.33 | 7/24/11 01:49:08 AM | The Mechanic | Comcast Cable |
| 2453 | 76.24.120.194 | 7/24/11 01:49:33 AM | The Mechanic | Comcast Cable |
| 2454 | 24.30.46.151 | 7/24/11 01:55:31 AM | The Mechanic | Comcast Cable |
| 2455 | 69.244.214.122 | 7/24/11 01:55:52 AM | The Mechanic | Comcast Cable |
| 2456 | 24.126.89.28 | 7/24/11 02:44:21 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2457 | 75.71.177.153 | 7/24/11 02:51:28 AM | The Mechanic | Comcast Cable |
| 2458 | 67.183.78.24 | 7/24/11 03:01:27 AM | The Mechanic | Comcast Cable |
| 2459 | 76.118.107.55 | 7/24/11 03:17:36 AM | The Mechanic | Comcast Cable |
| 2460 | 67.165.28.19 | 7/24/11 03:29:12 AM | The Mechanic | Comcast Cable |
| 2461 | 24.130.208.198 | 7/24/11 03:40:15 AM | The Mechanic | Comcast Cable |
| 2462 | 67.182.165.203 | 7/24/11 03:41:49 AM | The Mechanic | Comcast Cable |
| 2463 | 71.207.115.53 | 7/24/11 03:57:21 AM | The Mechanic | Comcast Cable |
| 2464 | 71.62.20.176 | 7/24/11 04:03:17 AM | The Mechanic | Comcast Cable |
| 2465 | 24.2.74.89 | 7/24/11 04:04:06 AM | The Mechanic | Comcast Cable |
| 2466 | 24.30.22.42 | 7/24/11 04:15:14 AM | The Mechanic | Comcast Cable |
| 2467 | 98.246.6.53 | 7/24/11 04:17:01 AM | The Mechanic | Comcast Cable |
| 2468 | 69.180.106.57 | 7/24/11 04:21:04 AM | The Mechanic | Comcast Cable |
| 2469 | 66.176.175.42 | 7/24/11 04:27:12 AM | The Mechanic | Comcast Cable |
| 2470 | 98.207.220.209 | 7/24/11 04:42:12 AM | The Mechanic | Comcast Cable |
| 2471 | 76.107.73.114 | 7/24/11 04:48:31 AM | The Mechanic | Comcast Cable |
| 2472 | 71.237.232.167 | 7/24/11 05:45:46 AM | The Mechanic | Comcast Cable |
| 2473 | 69.254.17.235 | 7/24/11 05:55:18 AM | The Mechanic | Comcast Cable |
| 2474 | 174.55.189.93 | 7/24/11 06:04:57 AM | The Mechanic | Comcast Cable |
| 2475 | 71.194.162.197 | 7/24/11 06:23:29 AM | The Mechanic | Comcast Cable |
| 2476 | 98.233.231.1 | 7/24/11 06:53:35 AM | The Mechanic | Comcast Cable |
| 2477 | 67.160.207.139 | 7/24/11 07:36:01 AM | The Mechanic | Comcast Cable |
| 2478 | 24.99.243.54 | 7/24/11 07:46:44 AM | The Mechanic | Comcast Cable |
| 2479 | 71.199.6.59 | 7/24/11 08:07:29 AM | The Mechanic | Comcast Cable |
| 2480 | 71.203.155.189 | 7/24/11 08:28:08 AM | The Mechanic | Comcast Cable |
| 2481 | 76.21.24.237 | 7/24/11 09:24:43 AM | The Mechanic | Comcast Cable |
| 2482 | 68.82.45.1 | 7/24/11 11:35:29 AM | The Mechanic | Comcast Cable |
| 2483 | 71.194.253.29 | 7/24/11 01:07:27 PM | The Mechanic | Comcast Cable |
| 2484 | 68.39.118.81 | 7/24/11 01:25:26 PM | The Mechanic | Comcast Cable |
| 2485 | 71.195.91.184 | 7/24/11 01:43:39 PM | The Mechanic | Comcast Cable |
| 2486 | 71.237.232.37 | 7/24/11 01:48:51 PM | The Mechanic | Comcast Cable |
| 2487 | 71.192.157.50 | 7/24/11 01:56:25 PM | The Mechanic | Comcast Cable |
| 2488 | 67.160.204.250 | 7/24/11 02:04:02 PM | The Mechanic | Comcast Cable |
| 2489 | 98.221.85.22 | 7/24/11 02:38:23 PM | The Mechanic | Comcast Cable |
| 2490 | 24.11.172.157 | 7/24/11 02:52:43 PM | The Mechanic | Comcast Cable |
| 2491 | 174.58.136.8 | 7/24/11 03:16:01 PM | The Mechanic | Comcast Cable |
| 2492 | 71.206.90.155 | 7/24/11 03:22:52 PM | The Mechanic | Comcast Cable |
| 2493 | 67.167.130.245 | 7/24/11 03:37:53 PM | The Mechanic | Comcast Cable |
| 2494 | 174.48.147.89 | 7/24/11 03:38:56 PM | The Mechanic | Comcast Cable |
| 2495 | 24.125.71.71 | 7/24/11 03:51:55 PM | The Mechanic | Comcast Cable |
| 2496 | 69.180.105.192 | 7/24/11 03:56:11 PM | The Mechanic | Comcast Cable |
| 2497 | 98.208.41.180 | 7/24/11 04:04:07 PM | The Mechanic | Comcast Cable |
| 2498 | 24.218.252.214 | 7/24/11 04:10:39 PM | The Mechanic | Comcast Cable |
| 2499 | 67.169.230.95 | 7/24/11 04:52:47 PM | The Mechanic | Comcast Cable |
| 2500 | 174.52.171.1 | 7/24/11 05:06:27 PM | The Mechanic | Comcast Cable |
| 2501 | 75.70.14.58 | 7/24/11 06:07:03 PM | The Mechanic | Comcast Cable |
| 2502 | 68.80.45.41 | 7/24/11 06:14:24 PM | The Mechanic | Comcast Cable |
| 2503 | 76.24.77.124 | 7/24/11 06:36:03 PM | The Mechanic | Comcast Cable |
| 2504 | 174.58.202.36 | 7/24/11 06:37:44 PM | The Mechanic | Comcast Cable |
| 2505 | 76.24.145.214 | 7/24/11 06:43:08 PM | The Mechanic | Comcast Cable |
| 2506 | 98.198.118.157 | 7/24/11 06:54:24 PM | The Mechanic | Comcast Cable |
| 2507 | 67.170.66.219 | 7/24/11 07:04:03 PM | The Mechanic | Comcast Cable |
| 2508 | 71.204.114.97 | 7/24/11 07:04:46 PM | The Mechanic | Comcast Cable |
| 2509 | 68.46.111.223 | 7/24/11 07:06:50 PM | The Mechanic | Comcast Cable |
| 2510 | 98.251.86.190 | 7/24/11 07:14:30 PM | The Mechanic | Comcast Cable |
| 2511 | 65.34.140.164 | 7/24/11 07:14:32 PM | The Mechanic | Comcast Cable |
| 2512 | 98.201.167.74 | 7/24/11 07:23:23 PM | The Mechanic | Comcast Cable |
| 2513 | 69.137.206.26 | 7/24/11 07:23:29 PM | The Mechanic | Comcast Cable |
| 2514 | 71.231.229.165 | 7/24/11 07:31:55 PM | The Mechanic | Comcast Cable |
| 2515 | 24.130.169.81 | 7/24/11 07:37:10 PM | The Mechanic | Comcast Cable |
| 2516 | 76.22.246.82 | 7/24/11 07:37:58 PM | The Mechanic | Comcast Cable |
| 2517 | 67.186.138.74 | 7/24/11 07:42:01 PM | The Mechanic | Comcast Cable |
| 2518 | 71.233.11.101 | 7/24/11 08:26:57 PM | The Mechanic | Comcast Cable |
| 2519 | 174.52.75.167 | 7/24/11 08:53:05 PM | The Mechanic | Comcast Cable |

| 2520 | 24.126.25.7 | 7/24/11 08:56:02 PM | The Mechanic | Comcast Cable |
|------|-------------|---------------------|--------------|---------------|
| 2521 | 71.228.55.214 | 7/24/11 09:03:23 PM | The Mechanic | Comcast Cable |
| 2522 | 71.198.161.249 | 7/24/11 09:11:05 PM | The Mechanic | Comcast Cable |
| 2523 | 76.27.207.29 | 7/24/11 09:16:52 PM | The Mechanic | Comcast Cable |
| 2524 | 71.198.89.89 | 7/24/11 10:10:32 PM | The Mechanic | Comcast Cable |
| 2525 | 24.11.133.84 | 7/24/11 10:34:28 PM | The Mechanic | Comcast Cable |
| 2526 | 174.63.48.100 | 7/24/11 10:47:28 PM | The Mechanic | Comcast Cable |
| 2527 | 68.51.208.137 | 7/24/11 11:28:14 PM | The Mechanic | Comcast Cable |
| 2528 | 67.166.107.93 | 7/24/11 11:34:47 PM | The Mechanic | Comcast Cable |
| 2529 | 24.127.87.5 | 7/24/11 11:38:43 PM | The Mechanic | Comcast Cable |
| 2530 | 68.59.172.9 | 7/24/11 11:44:23 PM | The Mechanic | Comcast Cable |
| 2531 | 76.117.228.65 | 7/24/11 11:55:18 PM | The Mechanic | Comcast Cable |
| 2532 | 69.180.81.51 | 7/24/11 11:58:51 PM | The Mechanic | Comcast Cable |
| 2533 | 68.37.58.171 | 7/25/11 12:12:22 AM | The Mechanic | Comcast Cable |
| 2534 | 24.1.172.127 | 7/25/11 12:12:29 AM | The Mechanic | Comcast Cable |
| 2535 | 67.169.72.86 | 7/25/11 12:15:24 AM | The Mechanic | Comcast Cable |
| 2536 | 69.136.5.49 | 7/25/11 12:24:08 AM | The Mechanic | Comcast Cable |
| 2537 | 76.108.4.220 | 7/25/11 12:33:52 AM | The Mechanic | Comcast Cable |
| 2538 | 71.231.234.199 | 7/25/11 12:34:53 AM | The Mechanic | Comcast Cable |
| 2539 | 71.229.19.74 | 7/25/11 12:45:07 AM | The Mechanic | Comcast Cable |
| 2540 | 76.117.9.68 | 7/25/11 12:57:32 AM | The Mechanic | Comcast Cable |
| 2541 | 71.226.109.106 | 7/25/11 01:08:39 AM | The Mechanic | Comcast Cable |
| 2542 | 68.41.223.101 | 7/25/11 01:20:47 AM | The Mechanic | Comcast Cable |
| 2543 | 174.53.180.105 | 7/25/11 01:42:48 AM | The Mechanic | Comcast Cable |
| 2544 | 76.20.143.50 | 7/25/11 01:50:12 AM | The Mechanic | Comcast Cable |
| 2545 | 24.12.204.110 | 7/25/11 02:00:49 AM | The Mechanic | Comcast Cable |
| 2546 | 98.250.145.125 | 7/25/11 02:03:40 AM | The Mechanic | Comcast Cable |
| 2547 | 69.142.111.6 | 7/25/11 02:30:20 AM | The Mechanic | Comcast Cable |
| 2548 | 98.212.152.90 | 7/25/11 02:38:28 AM | The Mechanic | Comcast Cable |
| 2549 | 71.196.51.217 | 7/25/11 02:48:36 AM | The Mechanic | Comcast Cable |
| 2550 | 67.171.130.12 | 7/25/11 03:01:15 AM | The Mechanic | Comcast Cable |
| 2551 | 98.198.254.149 | 7/25/11 03:01:25 AM | The Mechanic | Comcast Cable |
| 2552 | 174.56.146.187 | 7/25/11 03:08:16 AM | The Mechanic | Comcast Cable |
| 2553 | 68.41.121.14 | 7/25/11 03:14:14 AM | The Mechanic | Comcast Cable |
| 2554 | 98.215.120.124 | 7/25/11 03:19:08 AM | The Mechanic | Comcast Cable |
| 2555 | 76.107.160.125 | 7/25/11 04:11:25 AM | The Mechanic | Comcast Cable |
| 2556 | 24.4.251.121 | 7/25/11 04:15:18 AM | The Mechanic | Comcast Cable |
| 2557 | 69.139.15.129 | 7/25/11 04:48:27 AM | The Mechanic | Comcast Cable |
| 2558 | 76.106.58.41 | 7/25/11 05:10:47 AM | The Mechanic | Comcast Cable |
| 2559 | 24.118.111.40 | 7/25/11 05:16:50 AM | The Mechanic | Comcast Cable |
| 2560 | 98.223.66.219 | 7/25/11 05:21:22 AM | The Mechanic | Comcast Cable |
| 2561 | 76.99.119.19 | 7/25/11 05:50:07 AM | The Mechanic | Comcast Cable |
| 2562 | 67.172.181.37 | 7/25/11 06:11:05 AM | The Mechanic | Comcast Cable |
| 2563 | 69.136.90.251 | 7/25/11 07:20:03 AM | The Mechanic | Comcast Cable |
| 2564 | 71.194.150.235 | 7/25/11 07:42:42 AM | The Mechanic | Comcast Cable |
| 2565 | 68.47.224.236 | 7/25/11 08:26:24 AM | The Mechanic | Comcast Cable |
| 2566 | 24.0.187.65 | 7/25/11 11:44:59 AM | The Mechanic | Comcast Cable |
| 2567 | 67.169.184.96 | 7/25/11 12:58:17 PM | The Mechanic | Comcast Cable |
| 2568 | 24.17.249.171 | 7/25/11 02:16:47 PM | The Mechanic | Comcast Cable |
| 2569 | 71.193.31.184 | 7/25/11 02:55:13 PM | The Mechanic | Comcast Cable |
| 2570 | 66.176.31.115 | 7/25/11 03:04:26 PM | The Mechanic | Comcast Cable |
| 2571 | 98.232.68.108 | 7/25/11 03:09:28 PM | The Mechanic | Comcast Cable |
| 2572 | 75.74.234.128 | 7/25/11 03:38:39 PM | The Mechanic | Comcast Cable |
| 2573 | 68.35.236.165 | 7/25/11 04:50:29 PM | The Mechanic | Comcast Cable |
| 2574 | 66.31.117.69 | 7/25/11 05:28:02 PM | The Mechanic | Comcast Cable |
| 2575 | 24.7.240.125 | 7/25/11 06:46:19 PM | The Mechanic | Comcast Cable |
| 2576 | 71.239.209.236 | 7/25/11 07:11:19 PM | The Mechanic | Comcast Cable |
| 2577 | 71.58.13.168 | 7/25/11 08:14:42 PM | The Mechanic | Comcast Cable |
| 2578 | 75.71.243.245 | 7/25/11 08:29:14 PM | The Mechanic | Comcast Cable |
| 2579 | 71.204.120.72 | 7/25/11 08:29:38 PM | The Mechanic | Comcast Cable |
| 2580 | 71.232.133.132 | 7/25/11 08:58:01 PM | The Mechanic | Comcast Cable |
| 2581 | 24.16.236.178 | 7/25/11 09:25:09 PM | The Mechanic | Comcast Cable |
| 2582 | 98.226.80.249 | 7/25/11 10:08:17 PM | The Mechanic | Comcast Cable |

| 2583 | 98.245.139.253 | 7/25/11 10:11:15 PM | The Mechanic | Comcast Cable |
|------|----------------|---------------------|--------------|---------------|
| 2584 | 24.147.145.99 | 7/25/11 10:33:21 PM | The Mechanic | Comcast Cable |
| 2585 | 24.61.89.236 | 7/25/11 11:07:04 PM | The Mechanic | Comcast Cable |
| 2586 | 24.12.41.8 | 7/25/11 11:25:07 PM | The Mechanic | Comcast Cable |
| 2587 | 24.30.12.137 | 7/25/11 11:33:00 PM | The Mechanic | Comcast Cable |
| 2588 | 98.219.149.10 | 7/25/11 11:49:35 PM | The Mechanic | Comcast Cable |
| 2589 | 75.66.170.19 | 7/26/11 12:02:57 AM | The Mechanic | Comcast Cable |
| 2590 | 71.200.41.105 | 7/26/11 12:12:26 AM | The Mechanic | Comcast Cable |
| 2591 | 76.120.112.248 | 7/26/11 12:13:14 AM | The Mechanic | Comcast Cable |
| 2592 | 76.109.153.99 | 7/26/11 12:16:51 AM | The Mechanic | Comcast Cable |
| 2593 | 76.20.36.97 | 7/26/11 12:22:49 AM | The Mechanic | Comcast Cable |
| 2594 | 68.51.29.127 | 7/26/11 12:26:58 AM | The Mechanic | Comcast Cable |
| 2595 | 66.229.148.114 | 7/26/11 12:39:10 AM | The Mechanic | Comcast Cable |
| 2596 | 68.43.4.143 | 7/26/11 12:40:11 AM | The Mechanic | Comcast Cable |
| 2597 | 98.242.181.230 | 7/26/11 12:43:16 AM | The Mechanic | Comcast Cable |
| 2598 | 24.99.158.136 | 7/26/11 01:11:55 AM | The Mechanic | Comcast Cable |
| 2599 | 68.44.209.123 | 7/26/11 01:12:26 AM | The Mechanic | Comcast Cable |
| 2600 | 71.231.241.237 | 7/26/11 01:29:08 AM | The Mechanic | Comcast Cable |
| 2601 | 69.255.187.245 | 7/26/11 01:38:39 AM | The Mechanic | Comcast Cable |
| 2602 | 174.54.217.54 | 7/26/11 01:57:56 AM | The Mechanic | Comcast Cable |
| 2603 | 24.8.29.215 | 7/26/11 02:10:16 AM | The Mechanic | Comcast Cable |
| 2604 | 71.196.60.18 | 7/26/11 02:10:19 AM | The Mechanic | Comcast Cable |
| 2605 | 67.185.157.157 | 7/26/11 02:16:57 AM | The Mechanic | Comcast Cable |
| 2606 | 68.61.62.102 | 7/26/11 02:32:42 AM | The Mechanic | Comcast Cable |
| 2607 | 76.127.70.49 | 7/26/11 02:36:31 AM | The Mechanic | Comcast Cable |
| 2608 | 174.58.225.208 | 7/26/11 02:56:46 AM | The Mechanic | Comcast Cable |
| 2609 | 71.204.132.213 | 7/26/11 02:59:54 AM | The Mechanic | Comcast Cable |
| 2610 | 68.62.112.19 | 7/26/11 03:02:14 AM | The Mechanic | Comcast Cable |
| 2611 | 68.48.228.249 | 7/26/11 03:09:05 AM | The Mechanic | Comcast Cable |
| 2612 | 76.23.168.162 | 7/26/11 03:14:26 AM | The Mechanic | Comcast Cable |
| 2613 | 71.224.152.247 | 7/26/11 03:15:40 AM | The Mechanic | Comcast Cable |
| 2614 | 71.200.225.154 | 7/26/11 03:17:16 AM | The Mechanic | Comcast Cable |
| 2615 | 98.222.57.167 | 7/26/11 03:34:19 AM | The Mechanic | Comcast Cable |
| 2616 | 98.252.31.80 | 7/26/11 03:37:49 AM | The Mechanic | Comcast Cable |
| 2617 | 98.208.74.250 | 7/26/11 03:41:56 AM | The Mechanic | Comcast Cable |
| 2618 | 66.176.22.241 | 7/26/11 03:43:01 AM | The Mechanic | Comcast Cable |
| 2619 | 24.126.185.53 | 7/26/11 04:14:55 AM | The Mechanic | Comcast Cable |
| 2620 | 76.126.88.245 | 7/26/11 04:26:27 AM | The Mechanic | Comcast Cable |
| 2621 | 98.231.117.137 | 7/26/11 04:47:34 AM | The Mechanic | Comcast Cable |
| 2622 | 24.98.90.56 | 7/26/11 04:50:20 AM | The Mechanic | Comcast Cable |
| 2623 | 96.126.21.205 | 7/26/11 05:08:01 AM | The Mechanic | Comcast Cable |
| 2624 | 24.13.113.109 | 7/26/11 05:10:16 AM | The Mechanic | Comcast Cable |
| 2625 | 98.211.160.215 | 7/26/11 05:30:31 AM | The Mechanic | Comcast Cable |
| 2626 | 69.249.209.129 | 7/26/11 05:31:08 AM | The Mechanic | Comcast Cable |
| 2627 | 69.243.162.170 | 7/26/11 05:51:27 AM | The Mechanic | Comcast Cable |
| 2628 | 69.137.95.49 | 7/26/11 05:58:59 AM | The Mechanic | Comcast Cable |
| 2629 | 76.105.253.9 | 7/26/11 06:15:47 AM | The Mechanic | Comcast Cable |
| 2630 | 76.28.161.235 | 7/26/11 07:21:49 AM | The Mechanic | Comcast Cable |
| 2631 | 174.51.161.46 | 7/26/11 07:42:23 AM | The Mechanic | Comcast Cable |
| 2632 | 174.53.155.60 | 7/26/11 08:00:35 AM | The Mechanic | Comcast Cable |
| 2633 | 174.59.151.174 | 7/26/11 09:28:52 AM | The Mechanic | Comcast Cable |
| 2634 | 67.191.25.199 | 7/26/11 10:02:49 AM | The Mechanic | Comcast Cable |
| 2635 | 174.48.245.7 | 7/26/11 10:48:45 AM | The Mechanic | Comcast Cable |
| 2636 | 75.74.57.51 | 7/26/11 10:51:19 AM | The Mechanic | Comcast Cable |
| 2637 | 24.5.89.127 | 7/26/11 12:44:19 PM | The Mechanic | Comcast Cable |
| 2638 | 76.120.132.30 | 7/26/11 02:43:03 PM | The Mechanic | Comcast Cable |
| 2639 | 71.230.1.237 | 7/26/11 03:12:13 PM | The Mechanic | Comcast Cable |
| 2640 | 98.244.186.17 | 7/26/11 03:35:20 PM | The Mechanic | Comcast Cable |
| 2641 | 66.229.23.45 | 7/26/11 04:07:48 PM | The Mechanic | Comcast Cable |
| 2642 | 67.166.82.224 | 7/26/11 05:25:18 PM | The Mechanic | Comcast Cable |
| 2643 | 68.33.146.41 | 7/26/11 05:25:35 PM | The Mechanic | Comcast Cable |
| 2644 | 76.22.134.177 | 7/26/11 06:55:37 PM | The Mechanic | Comcast Cable |
| 2645 | 69.245.18.119 | 7/26/11 07:07:47 PM | The Mechanic | Comcast Cable |

| 2646 | 71.239.209.72 | 7/26/11 07:24:03 PM | The Mechanic | Comcast Cable |
| 2647 | 68.42.173.7 | 7/26/11 07:37:54 PM | The Mechanic | Comcast Cable |
| 2648 | 24.0.217.130 | 7/26/11 08:22:13 PM | The Mechanic | Comcast Cable |
| 2649 | 98.226.162.40 | 7/26/11 09:24:51 PM | The Mechanic | Comcast Cable |
| 2650 | 24.8.198.8 | 7/26/11 09:37:23 PM | The Mechanic | Comcast Cable |
| 2651 | 98.220.45.140 | 7/26/11 09:50:25 PM | The Mechanic | Comcast Cable |
| 2652 | 67.162.172.54 | 7/26/11 10:14:49 PM | The Mechanic | Comcast Cable |
| 2653 | 98.206.109.3 | 7/26/11 11:48:25 PM | The Mechanic | Comcast Cable |
| 2654 | 71.201.18.104 | 7/27/11 12:01:01 AM | The Mechanic | Comcast Cable |
| 2655 | 98.200.126.181 | 7/27/11 12:03:00 AM | The Mechanic | Comcast Cable |
| 2656 | 174.62.226.132 | 7/27/11 12:13:11 AM | The Mechanic | Comcast Cable |
| 2657 | 76.97.169.124 | 7/27/11 12:13:25 AM | The Mechanic | Comcast Cable |
| 2658 | 24.99.95.180 | 7/27/11 12:26:09 AM | The Mechanic | Comcast Cable |
| 2659 | 71.230.252.23 | 7/27/11 12:32:00 AM | The Mechanic | Comcast Cable |
| 2660 | 68.50.92.224 | 7/27/11 12:37:06 AM | The Mechanic | Comcast Cable |
| 2661 | 76.108.141.53 | 7/27/11 12:41:21 AM | The Mechanic | Comcast Cable |
| 2662 | 98.202.80.56 | 7/27/11 12:48:29 AM | The Mechanic | Comcast Cable |
| 2663 | 76.20.35.148 | 7/27/11 12:52:11 AM | The Mechanic | Comcast Cable |
| 2664 | 98.212.28.234 | 7/27/11 12:53:52 AM | The Mechanic | Comcast Cable |
| 2665 | 67.191.237.100 | 7/27/11 12:54:30 AM | The Mechanic | Comcast Cable |
| 2666 | 67.176.209.130 | 7/27/11 01:02:46 AM | The Mechanic | Comcast Cable |
| 2667 | 98.221.57.99 | 7/27/11 01:06:57 AM | The Mechanic | Comcast Cable |
| 2668 | 75.64.108.109 | 7/27/11 01:12:08 AM | The Mechanic | Comcast Cable |
| 2669 | 98.242.186.150 | 7/27/11 01:20:50 AM | The Mechanic | Comcast Cable |
| 2670 | 66.229.176.85 | 7/27/11 01:27:54 AM | The Mechanic | Comcast Cable |
| 2671 | 75.74.106.79 | 7/27/11 02:06:03 AM | The Mechanic | Comcast Cable |
| 2672 | 76.123.182.27 | 7/27/11 02:13:51 AM | The Mechanic | Comcast Cable |
| 2673 | 75.65.57.125 | 7/27/11 02:25:21 AM | The Mechanic | Comcast Cable |
| 2674 | 71.236.193.38 | 7/27/11 02:35:02 AM | The Mechanic | Comcast Cable |
| 2675 | 67.182.102.23 | 7/27/11 02:37:35 AM | The Mechanic | Comcast Cable |
| 2676 | 24.15.223.55 | 7/27/11 02:52:37 AM | The Mechanic | Comcast Cable |
| 2677 | 68.59.63.230 | 7/27/11 03:08:16 AM | The Mechanic | Comcast Cable |
| 2678 | 67.169.110.81 | 7/27/11 03:58:39 AM | The Mechanic | Comcast Cable |
| 2679 | 68.52.66.76 | 7/27/11 04:14:23 AM | The Mechanic | Comcast Cable |
| 2680 | 98.219.128.154 | 7/27/11 04:40:26 AM | The Mechanic | Comcast Cable |
| 2681 | 71.239.47.55 | 7/27/11 05:47:14 AM | The Mechanic | Comcast Cable |
| 2682 | 98.242.145.2 | 7/27/11 05:48:20 AM | The Mechanic | Comcast Cable |
| 2683 | 24.98.120.211 | 7/27/11 08:16:18 AM | The Mechanic | Comcast Cable |
| 2684 | 24.4.106.107 | 7/27/11 08:20:51 AM | The Mechanic | Comcast Cable |
| 2685 | 98.244.188.112 | 7/27/11 08:57:10 AM | The Mechanic | Comcast Cable |
| 2686 | 71.228.174.57 | 7/27/11 08:59:37 AM | The Mechanic | Comcast Cable |
| 2687 | 69.249.138.53 | 7/27/11 09:01:00 AM | The Mechanic | Comcast Cable |
| 2688 | 71.202.57.85 | 7/27/11 09:17:14 AM | The Mechanic | Comcast Cable |
| 2689 | 24.22.97.78 | 7/27/11 09:31:27 AM | The Mechanic | Comcast Cable |
| 2690 | 71.229.189.88 | 7/27/11 10:14:13 AM | The Mechanic | Comcast Cable |
| 2691 | 98.207.233.155 | 7/27/11 10:16:40 AM | The Mechanic | Comcast Cable |
| 2692 | 98.247.203.89 | 7/27/11 10:23:34 AM | The Mechanic | Comcast Cable |
| 2693 | 98.207.58.62 | 7/27/11 01:26:52 PM | The Mechanic | Comcast Cable |
| 2694 | 98.213.230.218 | 7/27/11 01:28:29 PM | The Mechanic | Comcast Cable |
| 2695 | 68.52.93.151 | 7/27/11 01:33:31 PM | The Mechanic | Comcast Cable |
| 2696 | 98.232.106.38 | 7/27/11 02:01:37 PM | The Mechanic | Comcast Cable |
| 2697 | 76.16.224.229 | 7/27/11 02:09:17 PM | The Mechanic | Comcast Cable |
| 2698 | 98.206.56.192 | 7/27/11 03:56:55 PM | The Mechanic | Comcast Cable |
| 2699 | 98.220.128.27 | 7/27/11 04:08:59 PM | The Mechanic | Comcast Cable |
| 2700 | 174.49.227.158 | 7/27/11 05:02:42 PM | The Mechanic | Comcast Cable |
| 2701 | 76.111.194.144 | 7/27/11 05:04:22 PM | The Mechanic | Comcast Cable |
| 2702 | 98.218.243.32 | 7/27/11 05:30:43 PM | The Mechanic | Comcast Cable |
| 2703 | 71.235.243.203 | 7/27/11 06:31:20 PM | The Mechanic | Comcast Cable |
| 2704 | 67.171.114.88 | 7/27/11 06:37:56 PM | The Mechanic | Comcast Cable |
| 2705 | 98.211.149.176 | 7/27/11 06:49:52 PM | The Mechanic | Comcast Cable |
| 2706 | 71.232.242.23 | 7/27/11 07:12:25 PM | The Mechanic | Comcast Cable |
| 2707 | 68.43.20.183 | 7/27/11 07:26:36 PM | The Mechanic | Comcast Cable |
| 2708 | 68.45.153.249 | 7/27/11 08:34:44 PM | The Mechanic | Comcast Cable |

| 2709 | 68.80.204.209 | 7/27/11 09:10:34 PM | The Mechanic | Comcast Cable |
| 2710 | 69.141.21.217 | 7/27/11 09:11:33 PM | The Mechanic | Comcast Cable |
| 2711 | 98.213.250.173 | 7/27/11 09:20:13 PM | The Mechanic | Comcast Cable |
| 2712 | 75.74.133.180 | 7/27/11 09:22:09 PM | The Mechanic | Comcast Cable |
| 2713 | 71.231.242.127 | 7/27/11 09:51:54 PM | The Mechanic | Comcast Cable |
| 2714 | 76.23.119.48 | 7/27/11 09:53:04 PM | The Mechanic | Comcast Cable |
| 2715 | 68.44.128.228 | 7/27/11 10:53:56 PM | The Mechanic | Comcast Cable |
| 2716 | 69.249.248.14 | 7/27/11 10:56:48 PM | The Mechanic | Comcast Cable |
| 2717 | 67.177.179.44 | 7/27/11 11:01:22 PM | The Mechanic | Comcast Cable |
| 2718 | 71.194.85.184 | 7/27/11 11:30:46 PM | The Mechanic | Comcast Cable |
| 2719 | 98.200.18.140 | 7/28/11 12:08:12 AM | The Mechanic | Comcast Cable |
| 2720 | 24.10.51.188 | 7/28/11 12:44:31 AM | The Mechanic | Comcast Cable |
| 2721 | 71.233.73.201 | 7/28/11 01:00:22 AM | The Mechanic | Comcast Cable |
| 2722 | 71.238.163.41 | 7/28/11 01:03:33 AM | The Mechanic | Comcast Cable |
| 2723 | 69.142.218.189 | 7/28/11 01:08:56 AM | The Mechanic | Comcast Cable |
| 2724 | 76.17.22.166 | 7/28/11 01:20:14 AM | The Mechanic | Comcast Cable |
| 2725 | 69.255.89.203 | 7/28/11 01:46:15 AM | The Mechanic | Comcast Cable |
| 2726 | 174.63.157.218 | 7/28/11 01:56:50 AM | The Mechanic | Comcast Cable |
| 2727 | 24.245.35.33 | 7/28/11 01:59:16 AM | The Mechanic | Comcast Cable |
| 2728 | 76.31.69.24 | 7/28/11 02:21:59 AM | The Mechanic | Comcast Cable |
| 2729 | 66.176.143.209 | 7/28/11 02:48:02 AM | The Mechanic | Comcast Cable |
| 2730 | 174.59.160.62 | 7/28/11 03:05:20 AM | The Mechanic | Comcast Cable |
| 2731 | 68.60.209.59 | 7/28/11 03:16:45 AM | The Mechanic | Comcast Cable |
| 2732 | 69.142.249.137 | 7/28/11 03:20:06 AM | The Mechanic | Comcast Cable |
| 2733 | 98.228.51.215 | 7/28/11 03:40:06 AM | The Mechanic | Comcast Cable |
| 2734 | 71.207.224.247 | 7/28/11 03:53:27 AM | The Mechanic | Comcast Cable |
| 2735 | 67.168.53.59 | 7/28/11 04:16:08 AM | The Mechanic | Comcast Cable |
| 2736 | 65.34.216.35 | 7/28/11 04:22:16 AM | The Mechanic | Comcast Cable |
| 2737 | 68.55.114.176 | 7/28/11 04:22:37 AM | The Mechanic | Comcast Cable |
| 2738 | 69.138.161.237 | 7/28/11 04:23:07 AM | The Mechanic | Comcast Cable |
| 2739 | 76.103.17.253 | 7/28/11 04:23:42 AM | The Mechanic | Comcast Cable |
| 2740 | 24.17.191.112 | 7/28/11 04:24:18 AM | The Mechanic | Comcast Cable |
| 2741 | 98.248.198.240 | 7/28/11 04:52:29 AM | The Mechanic | Comcast Cable |
| 2742 | 71.203.128.106 | 7/28/11 04:54:53 AM | The Mechanic | Comcast Cable |
| 2743 | 98.225.13.33 | 7/28/11 05:06:00 AM | The Mechanic | Comcast Cable |
| 2744 | 71.207.235.214 | 7/28/11 05:17:14 AM | The Mechanic | Comcast Cable |
| 2745 | 76.27.134.85 | 7/28/11 06:45:17 AM | The Mechanic | Comcast Cable |
| 2746 | 76.31.226.180 | 7/28/11 07:14:25 AM | The Mechanic | Comcast Cable |
| 2747 | 76.102.236.174 | 7/28/11 08:31:50 AM | The Mechanic | Comcast Cable |
| 2748 | 71.205.160.115 | 7/28/11 02:13:57 PM | The Mechanic | Comcast Cable |
| 2749 | 76.119.25.164 | 7/28/11 02:14:33 PM | The Mechanic | Comcast Cable |
| 2750 | 71.192.198.230 | 7/28/11 02:20:24 PM | The Mechanic | Comcast Cable |
| 2751 | 69.136.192.100 | 7/28/11 02:33:44 PM | The Mechanic | Comcast Cable |
| 2752 | 71.230.228.151 | 7/28/11 03:13:43 PM | The Mechanic | Comcast Cable |
| 2753 | 75.64.83.224 | 7/28/11 03:42:30 PM | The Mechanic | Comcast Cable |
| 2754 | 65.34.236.62 | 7/28/11 03:44:49 PM | The Mechanic | Comcast Cable |
| 2755 | 69.180.119.223 | 7/28/11 04:18:28 PM | The Mechanic | Comcast Cable |
| 2756 | 98.248.113.47 | 7/28/11 04:33:06 PM | The Mechanic | Comcast Cable |
| 2757 | 76.22.147.42 | 7/28/11 05:06:34 PM | The Mechanic | Comcast Cable |
| 2758 | 98.238.134.110 | 7/28/11 05:17:36 PM | The Mechanic | Comcast Cable |
| 2759 | 68.50.27.177 | 7/28/11 06:43:32 PM | The Mechanic | Comcast Cable |
| 2760 | 67.172.191.166 | 7/28/11 07:34:22 PM | The Mechanic | Comcast Cable |
| 2761 | 98.215.190.35 | 7/28/11 08:51:02 PM | The Mechanic | Comcast Cable |
| 2762 | 68.45.192.84 | 7/28/11 09:19:36 PM | The Mechanic | Comcast Cable |
| 2763 | 67.180.13.204 | 7/28/11 10:26:39 PM | The Mechanic | Comcast Cable |
| 2764 | 76.109.140.28 | 7/28/11 11:29:03 PM | The Mechanic | Comcast Cable |
| 2765 | 68.41.36.128 | 7/28/11 11:33:30 PM | The Mechanic | Comcast Cable |
| 2766 | 98.215.255.192 | 7/29/11 12:11:11 AM | The Mechanic | Comcast Cable |
| 2767 | 98.208.30.10 | 7/29/11 12:11:18 AM | The Mechanic | Comcast Cable |
| 2768 | 76.111.132.71 | 7/29/11 12:17:49 AM | The Mechanic | Comcast Cable |
| 2769 | 98.224.97.62 | 7/29/11 12:31:47 AM | The Mechanic | Comcast Cable |
| 2770 | 67.177.79.195 | 7/29/11 12:34:29 AM | The Mechanic | Comcast Cable |
| 2771 | 67.171.63.185 | 7/29/11 12:47:20 AM | The Mechanic | Comcast Cable |

| 2772 | 174.51.2.22 | 7/29/11 01:04:15 AM | The Mechanic | Comcast Cable |
|------|-------------|---------------------|--------------|---------------|
| 2773 | 66.31.61.70 | 7/29/11 01:08:23 AM | The Mechanic | Comcast Cable |
| 2774 | 98.237.184.47 | 7/29/11 01:16:07 AM | The Mechanic | Comcast Cable |
| 2775 | 68.62.24.188 | 7/29/11 01:16:17 AM | The Mechanic | Comcast Cable |
| 2776 | 76.121.213.113 | 7/29/11 01:33:17 AM | The Mechanic | Comcast Cable |
| 2777 | 76.113.143.182 | 7/29/11 01:58:14 AM | The Mechanic | Comcast Cable |
| 2778 | 68.55.43.204 | 7/29/11 02:49:21 AM | The Mechanic | Comcast Cable |
| 2779 | 24.131.201.251 | 7/29/11 03:00:13 AM | The Mechanic | Comcast Cable |
| 2780 | 67.181.135.173 | 7/29/11 03:00:35 AM | The Mechanic | Comcast Cable |
| 2781 | 174.48.9.143 | 7/29/11 03:30:43 AM | The Mechanic | Comcast Cable |
| 2782 | 67.168.43.201 | 7/29/11 04:10:55 AM | The Mechanic | Comcast Cable |
| 2783 | 98.238.93.34 | 7/29/11 04:41:07 AM | The Mechanic | Comcast Cable |
| 2784 | 98.215.228.235 | 7/29/11 07:13:57 AM | The Mechanic | Comcast Cable |
| 2785 | 98.247.107.24 | 7/29/11 08:02:57 AM | The Mechanic | Comcast Cable |
| 2786 | 66.229.46.46 | 7/29/11 12:19:29 PM | The Mechanic | Comcast Cable |
| 2787 | 24.130.236.116 | 7/29/11 12:26:29 PM | The Mechanic | Comcast Cable |
| 2788 | 71.59.234.175 | 7/29/11 12:32:39 PM | The Mechanic | Comcast Cable |
| 2789 | 67.176.215.197 | 7/29/11 12:34:18 PM | The Mechanic | Comcast Cable |
| 2790 | 69.139.7.73 | 7/29/11 12:39:37 PM | The Mechanic | Comcast Cable |
| 2791 | 69.250.43.157 | 7/29/11 12:45:03 PM | The Mechanic | Comcast Cable |
| 2792 | 71.193.18.101 | 7/29/11 12:58:21 PM | The Mechanic | Comcast Cable |
| 2793 | 71.61.208.53 | 7/29/11 01:07:38 PM | The Mechanic | Comcast Cable |
| 2794 | 71.234.96.44 | 7/29/11 01:19:09 PM | The Mechanic | Comcast Cable |
| 2795 | 98.221.98.148 | 7/29/11 01:23:51 PM | The Mechanic | Comcast Cable |
| 2796 | 76.109.135.202 | 7/29/11 03:33:12 PM | The Mechanic | Comcast Cable |
| 2797 | 98.233.242.103 | 7/29/11 03:49:12 PM | The Mechanic | Comcast Cable |
| 2798 | 69.248.58.181 | 7/29/11 04:16:04 PM | The Mechanic | Comcast Cable |
| 2799 | 71.202.237.113 | 7/29/11 04:18:06 PM | The Mechanic | Comcast Cable |
| 2800 | 174.56.92.46 | 7/29/11 04:54:54 PM | The Mechanic | Comcast Cable |
| 2801 | 76.106.163.124 | 7/29/11 05:55:58 PM | The Mechanic | Comcast Cable |
| 2802 | 24.20.155.86 | 7/29/11 05:57:31 PM | The Mechanic | Comcast Cable |
| 2803 | 75.72.175.104 | 7/29/11 06:01:48 PM | The Mechanic | Comcast Cable |
| 2804 | 76.119.49.237 | 7/29/11 06:31:30 PM | The Mechanic | Comcast Cable |
| 2805 | 24.19.210.159 | 7/29/11 07:14:04 PM | The Mechanic | Comcast Cable |
| 2806 | 65.34.194.64 | 7/29/11 08:52:27 PM | The Mechanic | Comcast Cable |
| 2807 | 98.230.113.39 | 7/29/11 09:20:16 PM | The Mechanic | Comcast Cable |
| 2808 | 98.244.82.146 | 7/29/11 09:35:11 PM | The Mechanic | Comcast Cable |
| 2809 | 67.182.145.228 | 7/29/11 11:00:54 PM | The Mechanic | Comcast Cable |
| 2810 | 98.244.3.210 | 7/30/11 02:55:14 AM | The Mechanic | Comcast Cable |
| 2811 | 98.196.73.225 | 7/30/11 04:59:14 AM | The Mechanic | Comcast Cable |
| 2812 | 67.191.30.18 | 7/30/11 04:59:51 AM | The Mechanic | Comcast Cable |
| 2813 | 24.63.42.243 | 7/30/11 05:05:40 AM | The Mechanic | Comcast Cable |
| 2814 | 98.230.133.86 | 7/30/11 03:04:42 PM | The Mechanic | Comcast Cable |
| 2815 | 98.192.195.246 | 7/30/11 03:40:37 PM | The Mechanic | Comcast Cable |
| 2816 | 68.61.237.88 | 7/30/11 05:54:56 PM | The Mechanic | Comcast Cable |
| 2817 | 98.250.232.212 | 7/30/11 06:06:02 PM | The Mechanic | Comcast Cable |
| 2818 | 68.82.199.41 | 7/30/11 06:10:21 PM | The Mechanic | Comcast Cable |
| 2819 | 71.194.62.129 | 7/30/11 06:13:05 PM | The Mechanic | Comcast Cable |
| 2820 | 76.102.31.12 | 7/30/11 06:16:42 PM | The Mechanic | Comcast Cable |
| 2821 | 68.51.131.13 | 7/30/11 06:34:53 PM | The Mechanic | Comcast Cable |
| 2822 | 71.198.8.7 | 7/30/11 06:36:13 PM | The Mechanic | Comcast Cable |
| 2823 | 98.233.231.251 | 7/30/11 06:38:24 PM | The Mechanic | Comcast Cable |
| 2824 | 76.126.138.78 | 7/30/11 06:44:48 PM | The Mechanic | Comcast Cable |
| 2825 | 68.32.40.30 | 7/30/11 06:51:48 PM | The Mechanic | Comcast Cable |
| 2826 | 69.254.253.225 | 7/30/11 06:53:45 PM | The Mechanic | Comcast Cable |
| 2827 | 98.251.60.177 | 7/30/11 07:15:04 PM | The Mechanic | Comcast Cable |
| 2828 | 67.169.180.138 | 7/30/11 07:21:23 PM | The Mechanic | Comcast Cable |
| 2829 | 98.218.100.110 | 7/30/11 07:23:58 PM | The Mechanic | Comcast Cable |
| 2830 | 76.122.67.166 | 7/30/11 07:34:54 PM | The Mechanic | Comcast Cable |
| 2831 | 98.215.90.112 | 7/30/11 07:35:03 PM | The Mechanic | Comcast Cable |
| 2832 | 98.212.67.117 | 7/30/11 07:41:41 PM | The Mechanic | Comcast Cable |
| 2833 | 98.226.164.59 | 7/30/11 07:52:03 PM | The Mechanic | Comcast Cable |
| 2834 | 76.111.228.96 | 7/30/11 07:53:02 PM | The Mechanic | Comcast Cable |

| 2835 | 68.47.4.152 | 7/30/11 08:10:35 PM | The Mechanic | Comcast Cable |
|------|-------------|---------------------|--------------|---------------|
| 2836 | 98.254.16.154 | 7/30/11 08:23:30 PM | The Mechanic | Comcast Cable |
| 2837 | 69.249.185.14 | 7/30/11 08:37:20 PM | The Mechanic | Comcast Cable |
| 2838 | 174.58.0.151 | 7/30/11 08:50:35 PM | The Mechanic | Comcast Cable |
| 2839 | 98.254.128.145 | 7/30/11 09:01:23 PM | The Mechanic | Comcast Cable |
| 2840 | 76.98.14.57 | 7/30/11 09:20:12 PM | The Mechanic | Comcast Cable |
| 2841 | 75.74.141.173 | 7/30/11 09:35:03 PM | The Mechanic | Comcast Cable |
| 2842 | 24.127.185.112 | 7/30/11 09:35:20 PM | The Mechanic | Comcast Cable |
| 2843 | 71.225.172.212 | 7/30/11 09:52:17 PM | The Mechanic | Comcast Cable |
| 2844 | 76.16.36.181 | 7/30/11 10:18:13 PM | The Mechanic | Comcast Cable |
| 2845 | 76.23.187.33 | 7/30/11 10:59:01 PM | The Mechanic | Comcast Cable |
| 2846 | 174.48.250.54 | 7/30/11 11:08:09 PM | The Mechanic | Comcast Cable |
| 2847 | 76.105.159.43 | 7/30/11 11:15:31 PM | The Mechanic | Comcast Cable |
| 2848 | 68.41.149.131 | 7/30/11 11:21:22 PM | The Mechanic | Comcast Cable |
| 2849 | 24.16.57.250 | 7/31/11 12:06:19 AM | The Mechanic | Comcast Cable |
| 2850 | 68.54.21.40 | 7/31/11 12:10:13 AM | The Mechanic | Comcast Cable |
| 2851 | 24.18.7.27 | 7/31/11 12:10:55 AM | The Mechanic | Comcast Cable |
| 2852 | 76.16.0.252 | 7/31/11 12:11:27 AM | The Mechanic | Comcast Cable |
| 2853 | 67.163.131.205 | 7/31/11 01:27:07 AM | The Mechanic | Comcast Cable |
| 2854 | 67.172.114.60 | 7/31/11 01:51:10 AM | The Mechanic | Comcast Cable |
| 2855 | 75.66.104.103 | 7/31/11 01:56:33 AM | The Mechanic | Comcast Cable |
| 2856 | 98.212.232.89 | 7/31/11 02:03:51 AM | The Mechanic | Comcast Cable |
| 2857 | 75.74.13.215 | 7/31/11 02:07:16 AM | The Mechanic | Comcast Cable |
| 2858 | 67.183.190.146 | 7/31/11 02:30:02 AM | The Mechanic | Comcast Cable |
| 2859 | 67.175.139.206 | 7/31/11 02:32:39 AM | The Mechanic | Comcast Cable |
| 2860 | 71.229.149.228 | 7/31/11 02:34:34 AM | The Mechanic | Comcast Cable |
| 2861 | 71.232.15.233 | 7/31/11 02:54:05 AM | The Mechanic | Comcast Cable |
| 2862 | 76.112.66.23 | 7/31/11 02:57:59 AM | The Mechanic | Comcast Cable |
| 2863 | 98.252.19.80 | 7/31/11 03:16:45 AM | The Mechanic | Comcast Cable |
| 2864 | 67.175.174.39 | 7/31/11 03:18:19 AM | The Mechanic | Comcast Cable |
| 2865 | 76.110.232.152 | 7/31/11 04:01:04 AM | The Mechanic | Comcast Cable |
| 2866 | 24.5.145.125 | 7/31/11 04:47:42 AM | The Mechanic | Comcast Cable |
| 2867 | 98.220.16.177 | 7/31/11 05:04:20 AM | The Mechanic | Comcast Cable |
| 2868 | 69.181.167.232 | 7/31/11 05:13:36 AM | The Mechanic | Comcast Cable |
| 2869 | 71.231.46.216 | 7/31/11 05:44:37 AM | The Mechanic | Comcast Cable |
| 2870 | 24.34.205.199 | 7/31/11 10:21:13 AM | The Mechanic | Comcast Cable |
| 2871 | 24.5.144.90 | 7/31/11 10:24:13 AM | The Mechanic | Comcast Cable |
| 2872 | 98.211.241.237 | 7/31/11 12:08:03 PM | The Mechanic | Comcast Cable |
| 2873 | 24.126.108.189 | 7/31/11 03:21:46 PM | The Mechanic | Comcast Cable |
| 2874 | 24.8.89.90 | 7/31/11 03:59:23 PM | The Mechanic | Comcast Cable |
| 2875 | 24.3.105.220 | 7/31/11 04:01:56 PM | The Mechanic | Comcast Cable |
| 2876 | 69.136.38.197 | 7/31/11 04:13:16 PM | The Mechanic | Comcast Cable |
| 2877 | 98.209.147.28 | 7/31/11 04:18:46 PM | The Mechanic | Comcast Cable |
| 2878 | 98.209.28.114 | 7/31/11 04:34:09 PM | The Mechanic | Comcast Cable |
| 2879 | 67.162.79.143 | 7/31/11 05:03:55 PM | The Mechanic | Comcast Cable |
| 2880 | 66.31.242.226 | 7/31/11 05:35:10 PM | The Mechanic | Comcast Cable |
| 2881 | 69.180.3.77 | 7/31/11 05:47:00 PM | The Mechanic | Comcast Cable |
| 2882 | 98.203.77.90 | 7/31/11 05:48:07 PM | The Mechanic | Comcast Cable |
| 2883 | 67.181.200.132 | 7/31/11 05:52:00 PM | The Mechanic | Comcast Cable |
| 2884 | 174.52.228.150 | 7/31/11 06:13:50 PM | The Mechanic | Comcast Cable |
| 2885 | 174.54.26.125 | 7/31/11 06:30:34 PM | The Mechanic | Comcast Cable |
| 2886 | 71.229.111.91 | 7/31/11 06:33:25 PM | The Mechanic | Comcast Cable |
| 2887 | 98.192.185.243 | 7/31/11 06:41:39 PM | The Mechanic | Comcast Cable |
| 2888 | 68.40.18.226 | 7/31/11 06:50:29 PM | The Mechanic | Comcast Cable |
| 2889 | 24.2.141.25 | 7/31/11 07:11:08 PM | The Mechanic | Comcast Cable |
| 2890 | 67.160.57.90 | 7/31/11 07:43:24 PM | The Mechanic | Comcast Cable |
| 2891 | 71.60.32.229 | 7/31/11 09:09:05 PM | The Mechanic | Comcast Cable |
| 2892 | 98.224.91.228 | 7/31/11 10:19:40 PM | The Mechanic | Comcast Cable |
| 2893 | 174.61.35.103 | 7/31/11 10:56:48 PM | The Mechanic | Comcast Cable |
| 2894 | 24.10.40.84 | 7/31/11 11:01:08 PM | The Mechanic | Comcast Cable |
| 2895 | 67.185.113.76 | 7/31/11 11:32:26 PM | The Mechanic | Comcast Cable |
| 2896 | 67.186.97.242 | 7/31/11 11:55:35 PM | The Mechanic | Comcast Cable |
| 2897 | 98.222.240.91 | 7/31/11 11:58:05 PM | The Mechanic | Comcast Cable |

| 2898 | 24.12.160.82 | 8/1/11 12:19:16 AM | The Mechanic | Comcast Cable |
|------|--------------|---------------------|--------------|---------------|
| 2899 | 98.206.225.101 | 8/1/11 12:36:18 AM | The Mechanic | Comcast Cable |
| 2900 | 98.242.217.66 | 8/1/11 12:44:46 AM | The Mechanic | Comcast Cable |
| 2901 | 98.248.251.35 | 8/1/11 12:48:42 AM | The Mechanic | Comcast Cable |
| 2902 | 76.27.220.114 | 8/1/11 01:38:09 AM | The Mechanic | Comcast Cable |
| 2903 | 76.113.10.87 | 8/1/11 01:59:54 AM | The Mechanic | Comcast Cable |
| 2904 | 24.1.116.199 | 8/1/11 02:05:33 AM | The Mechanic | Comcast Cable |
| 2905 | 71.199.124.3 | 8/1/11 02:43:18 AM | The Mechanic | Comcast Cable |
| 2906 | 65.96.220.75 | 8/1/11 02:58:34 AM | The Mechanic | Comcast Cable |
| 2907 | 76.104.142.117 | 8/1/11 03:04:49 AM | The Mechanic | Comcast Cable |
| 2908 | 66.30.96.202 | 8/1/11 03:16:47 AM | The Mechanic | Comcast Cable |
| 2909 | 71.239.21.225 | 8/1/11 03:17:42 AM | The Mechanic | Comcast Cable |
| 2910 | 71.229.125.18 | 8/1/11 03:23:44 AM | The Mechanic | Comcast Cable |
| 2911 | 24.21.105.241 | 8/1/11 03:24:28 AM | The Mechanic | Comcast Cable |
| 2912 | 76.17.70.196 | 8/1/11 03:24:40 AM | The Mechanic | Comcast Cable |
| 2913 | 98.254.220.167 | 8/1/11 03:30:48 AM | The Mechanic | Comcast Cable |
| 2914 | 71.58.193.171 | 8/1/11 04:06:25 AM | The Mechanic | Comcast Cable |
| 2915 | 67.185.76.34 | 8/1/11 04:53:13 AM | The Mechanic | Comcast Cable |
| 2916 | 75.70.74.99 | 8/1/11 05:00:53 AM | The Mechanic | Comcast Cable |
| 2917 | 67.182.75.97 | 8/1/11 05:19:09 AM | The Mechanic | Comcast Cable |
| 2918 | 71.228.146.96 | 8/1/11 05:36:55 AM | The Mechanic | Comcast Cable |
| 2919 | 24.0.51.17 | 8/1/11 06:12:34 AM | The Mechanic | Comcast Cable |
| 2920 | 68.80.1.236 | 8/1/11 07:05:44 AM | The Mechanic | Comcast Cable |
| 2921 | 67.183.94.210 | 8/1/11 07:53:20 AM | The Mechanic | Comcast Cable |
| 2922 | 24.1.214.9 | 8/1/11 07:58:08 AM | The Mechanic | Comcast Cable |
| 2923 | 98.193.132.155 | 8/1/11 08:03:10 AM | The Mechanic | Comcast Cable |
| 2924 | 76.105.200.16 | 8/1/11 08:09:08 AM | The Mechanic | Comcast Cable |
| 2925 | 98.202.247.62 | 8/1/11 08:25:32 AM | The Mechanic | Comcast Cable |
| 2926 | 68.54.81.41 | 8/1/11 08:53:02 AM | The Mechanic | Comcast Cable |
| 2927 | 69.181.77.9 | 8/1/11 11:13:21 AM | The Mechanic | Comcast Cable |
| 2928 | 24.131.64.84 | 8/1/11 11:22:23 AM | The Mechanic | Comcast Cable |
| 2929 | 68.41.252.201 | 8/1/11 11:45:55 AM | The Mechanic | Comcast Cable |
| 2930 | 24.0.195.234 | 8/1/11 12:57:19 PM | The Mechanic | Comcast Cable |
| 2931 | 174.54.188.67 | 8/1/11 01:06:53 PM | The Mechanic | Comcast Cable |
| 2932 | 69.142.80.118 | 8/1/11 02:08:21 PM | The Mechanic | Comcast Cable |
| 2933 | 71.57.5.199 | 8/1/11 02:54:48 PM | The Mechanic | Comcast Cable |
| 2934 | 67.173.76.87 | 8/1/11 04:19:16 PM | The Mechanic | Comcast Cable |
| 2935 | 68.43.46.77 | 8/1/11 04:19:41 PM | The Mechanic | Comcast Cable |
| 2936 | 98.207.128.23 | 8/1/11 04:19:53 PM | The Mechanic | Comcast Cable |
| 2937 | 24.99.58.120 | 8/1/11 04:20:46 PM | The Mechanic | Comcast Cable |
| 2938 | 76.116.223.227 | 8/1/11 04:20:47 PM | The Mechanic | Comcast Cable |
| 2939 | 71.201.15.33 | 8/1/11 04:52:48 PM | The Mechanic | Comcast Cable |
| 2940 | 24.4.132.51 | 8/1/11 05:24:50 PM | The Mechanic | Comcast Cable |
| 2941 | 75.75.16.96 | 8/1/11 05:41:59 PM | The Mechanic | Comcast Cable |
| 2942 | 68.42.13.143 | 8/1/11 06:11:58 PM | The Mechanic | Comcast Cable |
| 2943 | 68.36.62.162 | 8/1/11 06:21:36 PM | The Mechanic | Comcast Cable |
| 2944 | 24.126.234.164 | 8/1/11 06:26:51 PM | The Mechanic | Comcast Cable |
| 2945 | 67.182.98.185 | 8/1/11 06:41:39 PM | The Mechanic | Comcast Cable |
| 2946 | 174.48.113.83 | 8/1/11 06:46:30 PM | The Mechanic | Comcast Cable |
| 2947 | 98.213.71.239 | 8/1/11 07:03:42 PM | The Mechanic | Comcast Cable |
| 2948 | 68.80.229.104 | 8/1/11 07:05:12 PM | The Mechanic | Comcast Cable |
| 2949 | 174.48.146.65 | 8/1/11 07:39:35 PM | The Mechanic | Comcast Cable |
| 2950 | 98.254.3.79 | 8/1/11 08:17:03 PM | The Mechanic | Comcast Cable |
| 2951 | 68.56.157.172 | 8/1/11 09:11:09 PM | The Mechanic | Comcast Cable |
| 2952 | 24.91.130.5 | 8/1/11 09:43:25 PM | The Mechanic | Comcast Cable |
| 2953 | 98.192.232.3 | 8/1/11 09:58:33 PM | The Mechanic | Comcast Cable |
| 2954 | 76.117.202.29 | 8/1/11 10:12:22 PM | The Mechanic | Comcast Cable |
| 2955 | 98.194.219.168 | 8/1/11 10:12:29 PM | The Mechanic | Comcast Cable |
| 2956 | 76.115.7.183 | 8/1/11 10:14:22 PM | The Mechanic | Comcast Cable |
| 2957 | 75.65.176.48 | 8/1/11 10:35:47 PM | The Mechanic | Comcast Cable |
| 2958 | 98.246.77.192 | 8/1/11 11:29:29 PM | The Mechanic | Comcast Cable |
| 2959 | 174.58.251.27 | 8/1/11 11:55:38 PM | The Mechanic | Comcast Cable |
| 2960 | 75.71.26.227 | 8/2/11 12:00:14 AM | The Mechanic | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| 2961 | 24.127.133.4 | 8/2/11 12:11:04 AM | The Mechanic | Comcast Cable |
| 2962 | 98.219.60.74 | 8/2/11 12:13:45 AM | The Mechanic | Comcast Cable |
| 2963 | 68.43.113.30 | 8/2/11 12:14:27 AM | The Mechanic | Comcast Cable |
| 2964 | 76.114.13.199 | 8/2/11 12:35:51 AM | The Mechanic | Comcast Cable |
| 2965 | 71.230.169.6 | 8/2/11 12:41:14 AM | The Mechanic | Comcast Cable |
| 2966 | 68.35.56.192 | 8/2/11 12:44:33 AM | The Mechanic | Comcast Cable |
| 2967 | 76.17.37.250 | 8/2/11 12:51:48 AM | The Mechanic | Comcast Cable |
| 2968 | 71.233.233.107 | 8/2/11 01:04:09 AM | The Mechanic | Comcast Cable |
| 2969 | 98.251.133.203 | 8/2/11 01:11:26 AM | The Mechanic | Comcast Cable |
| 2970 | 174.62.241.72 | 8/2/11 01:12:07 AM | The Mechanic | Comcast Cable |
| 2971 | 75.73.140.242 | 8/2/11 01:12:22 AM | The Mechanic | Comcast Cable |
| 2972 | 65.96.177.158 | 8/2/11 01:26:45 AM | The Mechanic | Comcast Cable |
| 2973 | 98.222.205.183 | 8/2/11 01:45:20 AM | The Mechanic | Comcast Cable |
| 2974 | 71.192.254.62 | 8/2/11 01:46:14 AM | The Mechanic | Comcast Cable |
| 2975 | 76.107.206.109 | 8/2/11 02:18:28 AM | The Mechanic | Comcast Cable |
| 2976 | 76.27.203.194 | 8/2/11 02:25:17 AM | The Mechanic | Comcast Cable |
| 2977 | 98.238.202.158 | 8/2/11 02:42:30 AM | The Mechanic | Comcast Cable |
| 2978 | 68.81.173.70 | 8/2/11 02:42:36 AM | The Mechanic | Comcast Cable |
| 2979 | 24.99.145.55 | 8/2/11 03:04:19 AM | The Mechanic | Comcast Cable |
| 2980 | 24.10.2.138 | 8/2/11 04:09:00 AM | The Mechanic | Comcast Cable |
| 2981 | 98.252.150.148 | 8/2/11 04:11:57 AM | The Mechanic | Comcast Cable |
| 2982 | 67.190.183.146 | 8/2/11 04:16:02 AM | The Mechanic | Comcast Cable |
| 2983 | 24.128.29.202 | 8/2/11 05:22:17 AM | The Mechanic | Comcast Cable |
| 2984 | 67.172.112.99 | 8/2/11 06:12:56 AM | The Mechanic | Comcast Cable |
| 2985 | 174.63.136.5 | 8/2/11 08:22:56 AM | The Mechanic | Comcast Cable |
| 2986 | 68.42.187.64 | 8/2/11 09:40:12 AM | The Mechanic | Comcast Cable |
| 2987 | 174.59.146.16 | 8/2/11 10:27:25 AM | The Mechanic | Comcast Cable |
| 2988 | 75.64.216.29 | 8/2/11 11:39:37 AM | The Mechanic | Comcast Cable |
| 2989 | 24.19.58.105 | 8/2/11 11:48:24 AM | The Mechanic | Comcast Cable |
| 2990 | 76.107.29.95 | 8/2/11 12:03:18 PM | The Mechanic | Comcast Cable |
| 2991 | 71.202.108.31 | 8/2/11 12:23:30 PM | The Mechanic | Comcast Cable |
| 2992 | 67.181.148.3 | 8/2/11 01:19:03 PM | The Mechanic | Comcast Cable |
| 2993 | 98.214.2.66 | 8/2/11 01:55:07 PM | The Mechanic | Comcast Cable |
| 2994 | 76.106.58.8 | 8/2/11 02:28:24 PM | The Mechanic | Comcast Cable |
| 2995 | 98.208.220.30 | 8/2/11 02:54:29 PM | The Mechanic | Comcast Cable |
| 2996 | 24.126.137.13 | 8/2/11 02:57:51 PM | The Mechanic | Comcast Cable |
| 2997 | 76.23.240.212 | 8/2/11 03:12:24 PM | The Mechanic | Comcast Cable |
| 2998 | 75.67.41.22 | 8/2/11 03:14:23 PM | The Mechanic | Comcast Cable |
| 2999 | 24.91.21.84 | 8/2/11 04:16:14 PM | The Mechanic | Comcast Cable |
| 3000 | 98.209.59.36 | 8/2/11 04:27:33 PM | The Mechanic | Comcast Cable |
| 3001 | 98.251.158.204 | 8/2/11 04:46:15 PM | The Mechanic | Comcast Cable |
| 3002 | 98.193.8.78 | 8/2/11 07:27:10 PM | The Mechanic | Comcast Cable |
| 3003 | 98.225.0.42 | 8/2/11 09:17:33 PM | The Mechanic | Comcast Cable |
| 3004 | 174.63.55.155 | 8/2/11 09:23:48 PM | The Mechanic | Comcast Cable |
| 3005 | 24.62.58.33 | 8/2/11 09:45:21 PM | The Mechanic | Comcast Cable |
| 3006 | 24.21.60.17 | 8/2/11 10:02:59 PM | The Mechanic | Comcast Cable |
| 3007 | 76.99.104.204 | 8/2/11 10:26:46 PM | The Mechanic | Comcast Cable |
| 3008 | 71.235.204.46 | 8/2/11 11:09:49 PM | The Mechanic | Comcast Cable |
| 3009 | 71.202.140.97 | 8/3/11 12:01:50 AM | The Mechanic | Comcast Cable |
| 3010 | 69.136.93.243 | 8/3/11 12:09:48 AM | The Mechanic | Comcast Cable |
| 3011 | 76.118.59.69 | 8/3/11 12:13:34 AM | The Mechanic | Comcast Cable |
| 3012 | 98.242.8.155 | 8/3/11 12:15:02 AM | The Mechanic | Comcast Cable |
| 3013 | 24.128.250.226 | 8/3/11 12:15:14 AM | The Mechanic | Comcast Cable |
| 3014 | 76.108.0.161 | 8/3/11 12:23:53 AM | The Mechanic | Comcast Cable |
| 3015 | 66.30.202.153 | 8/3/11 12:31:56 AM | The Mechanic | Comcast Cable |
| 3016 | 68.82.209.61 | 8/3/11 12:33:48 AM | The Mechanic | Comcast Cable |
| 3017 | 68.52.31.189 | 8/3/11 12:36:25 AM | The Mechanic | Comcast Cable |
| 3018 | 174.51.108.115 | 8/3/11 12:37:54 AM | The Mechanic | Comcast Cable |
| 3019 | 76.105.72.245 | 8/3/11 01:01:12 AM | The Mechanic | Comcast Cable |
| 3020 | 98.203.14.86 | 8/3/11 01:12:56 AM | The Mechanic | Comcast Cable |
| 3021 | 66.176.221.231 | 8/3/11 01:18:32 AM | The Mechanic | Comcast Cable |
| 3022 | 69.143.213.132 | 8/3/11 01:53:40 AM | The Mechanic | Comcast Cable |
| 3023 | 71.56.23.59 | 8/3/11 01:57:56 AM | The Mechanic | Comcast Cable |

| 3024 | 174.63.49.242 | 8/3/11 01:58:10 AM | The Mechanic | Comcast Cable |
| 3025 | 76.108.18.197 | 8/3/11 02:25:01 AM | The Mechanic | Comcast Cable |
| 3026 | 68.56.7.101 | 8/3/11 02:28:52 AM | The Mechanic | Comcast Cable |
| 3027 | 68.56.151.178 | 8/3/11 02:35:17 AM | The Mechanic | Comcast Cable |
| 3028 | 98.203.1.49 | 8/3/11 02:39:49 AM | The Mechanic | Comcast Cable |
| 3029 | 67.173.107.145 | 8/3/11 02:57:11 AM | The Mechanic | Comcast Cable |
| 3030 | 68.42.193.132 | 8/3/11 03:17:33 AM | The Mechanic | Comcast Cable |
| 3031 | 24.14.159.187 | 8/3/11 03:20:11 AM | The Mechanic | Comcast Cable |
| 3032 | 71.196.106.1 | 8/3/11 03:23:20 AM | The Mechanic | Comcast Cable |
| 3033 | 174.48.105.197 | 8/3/11 03:32:03 AM | The Mechanic | Comcast Cable |
| 3034 | 98.253.50.104 | 8/3/11 03:50:11 AM | The Mechanic | Comcast Cable |
| 3035 | 174.58.221.116 | 8/3/11 04:02:49 AM | The Mechanic | Comcast Cable |
| 3036 | 24.16.212.48 | 8/3/11 04:08:34 AM | The Mechanic | Comcast Cable |
| 3037 | 68.52.86.152 | 8/3/11 04:15:20 AM | The Mechanic | Comcast Cable |
| 3038 | 68.47.233.24 | 8/3/11 04:20:47 AM | The Mechanic | Comcast Cable |
| 3039 | 66.176.188.103 | 8/3/11 04:24:51 AM | The Mechanic | Comcast Cable |
| 3040 | 75.69.193.129 | 8/3/11 04:26:49 AM | The Mechanic | Comcast Cable |
| 3041 | 75.64.7.14 | 8/3/11 04:48:50 AM | The Mechanic | Comcast Cable |
| 3042 | 71.197.196.112 | 8/3/11 04:49:11 AM | The Mechanic | Comcast Cable |
| 3043 | 24.126.237.203 | 8/3/11 04:54:24 AM | The Mechanic | Comcast Cable |
| 3044 | 71.195.103.19 | 8/3/11 05:18:32 AM | The Mechanic | Comcast Cable |
| 3045 | 98.253.129.203 | 8/3/11 05:34:57 AM | The Mechanic | Comcast Cable |
| 3046 | 65.34.244.105 | 8/3/11 05:54:14 AM | The Mechanic | Comcast Cable |
| 3047 | 98.223.145.28 | 8/3/11 06:05:50 AM | The Mechanic | Comcast Cable |
| 3048 | 24.128.142.89 | 8/3/11 06:17:15 AM | The Mechanic | Comcast Cable |
| 3049 | 24.16.162.174 | 8/3/11 06:20:10 AM | The Mechanic | Comcast Cable |
| 3050 | 67.183.178.246 | 8/3/11 06:45:55 AM | The Mechanic | Comcast Cable |
| 3051 | 71.236.98.41 | 8/3/11 06:48:11 AM | The Mechanic | Comcast Cable |
| 3052 | 98.211.98.161 | 8/3/11 06:50:51 AM | The Mechanic | Comcast Cable |
| 3053 | 98.203.72.101 | 8/3/11 06:52:44 AM | The Mechanic | Comcast Cable |
| 3054 | 68.81.171.129 | 8/3/11 07:02:11 AM | The Mechanic | Comcast Cable |
| 3055 | 24.4.58.133 | 8/3/11 07:57:48 AM | The Mechanic | Comcast Cable |
| 3056 | 98.223.150.129 | 8/3/11 08:33:18 AM | The Mechanic | Comcast Cable |
| 3057 | 24.10.48.214 | 8/3/11 10:05:05 AM | The Mechanic | Comcast Cable |
| 3058 | 67.181.46.26 | 8/3/11 10:28:40 AM | The Mechanic | Comcast Cable |
| 3059 | 174.50.101.247 | 8/3/11 11:46:53 AM | The Mechanic | Comcast Cable |
| 3060 | 67.181.124.130 | 8/3/11 12:03:40 PM | The Mechanic | Comcast Cable |
| 3061 | 69.247.68.82 | 8/3/11 12:31:23 PM | The Mechanic | Comcast Cable |
| 3062 | 71.57.150.131 | 8/3/11 02:51:16 PM | The Mechanic | Comcast Cable |
| 3063 | 71.63.178.33 | 8/3/11 03:10:17 PM | The Mechanic | Comcast Cable |
| 3064 | 98.210.244.171 | 8/3/11 03:26:48 PM | The Mechanic | Comcast Cable |
| 3065 | 174.56.13.137 | 8/3/11 03:31:21 PM | The Mechanic | Comcast Cable |
| 3066 | 67.181.120.193 | 8/3/11 04:26:34 PM | The Mechanic | Comcast Cable |
| 3067 | 69.243.151.67 | 8/3/11 04:34:43 PM | The Mechanic | Comcast Cable |
| 3068 | 75.74.232.130 | 8/3/11 06:44:09 PM | The Mechanic | Comcast Cable |
| 3069 | 76.106.153.29 | 8/3/11 07:47:46 PM | The Mechanic | Comcast Cable |
| 3070 | 98.207.62.179 | 8/3/11 09:52:04 PM | The Mechanic | Comcast Cable |
| 3071 | 98.253.192.59 | 8/3/11 10:02:50 PM | The Mechanic | Comcast Cable |
| 3072 | 76.107.147.224 | 8/3/11 11:24:00 PM | The Mechanic | Comcast Cable |
| 3073 | 98.202.81.121 | 8/4/11 12:38:56 AM | The Mechanic | Comcast Cable |
| 3074 | 71.238.8.240 | 8/4/11 01:00:51 AM | The Mechanic | Comcast Cable |
| 3075 | 76.103.69.234 | 8/4/11 01:11:23 AM | The Mechanic | Comcast Cable |
| 3076 | 98.220.66.26 | 8/4/11 01:30:58 AM | The Mechanic | Comcast Cable |
| 3077 | 65.34.199.189 | 8/4/11 01:53:26 AM | The Mechanic | Comcast Cable |
| 3078 | 76.31.155.239 | 8/4/11 02:24:25 AM | The Mechanic | Comcast Cable |
| 3079 | 76.20.70.83 | 8/4/11 02:54:51 AM | The Mechanic | Comcast Cable |
| 3080 | 71.194.110.152 | 8/4/11 02:56:09 AM | The Mechanic | Comcast Cable |
| 3081 | 67.161.214.202 | 8/4/11 03:27:07 AM | The Mechanic | Comcast Cable |
| 3082 | 71.238.189.118 | 8/4/11 04:28:27 AM | The Mechanic | Comcast Cable |
| 3083 | 98.247.166.40 | 8/4/11 04:44:10 AM | The Mechanic | Comcast Cable |
| 3084 | 24.15.165.250 | 8/4/11 05:32:26 AM | The Mechanic | Comcast Cable |
| 3085 | 98.212.120.94 | 8/4/11 06:01:41 AM | The Mechanic | Comcast Cable |
| 3086 | 67.187.193.95 | 8/4/11 06:07:19 AM | The Mechanic | Comcast Cable |

| 3087 | 24.22.242.215 | 8/4/11 06:37:51 AM | The Mechanic | Comcast Cable |
|------|---------------|--------------------|--------------|---------------|
| 3088 | 71.59.222.218 | 8/4/11 07:45:59 AM | The Mechanic | Comcast Cable |
| 3089 | 76.109.225.159 | 8/4/11 08:13:23 AM | The Mechanic | Comcast Cable |
| 3090 | 71.207.203.239 | 8/4/11 01:26:53 PM | The Mechanic | Comcast Cable |
| 3091 | 75.74.150.8 | 8/4/11 02:58:30 PM | The Mechanic | Comcast Cable |
| 3092 | 76.110.39.37 | 8/4/11 03:06:01 PM | The Mechanic | Comcast Cable |
| 3093 | 76.111.232.86 | 8/4/11 03:11:53 PM | The Mechanic | Comcast Cable |
| 3094 | 71.204.209.158 | 8/4/11 04:02:11 PM | The Mechanic | Comcast Cable |
| 3095 | 24.147.231.21 | 8/4/11 04:25:12 PM | The Mechanic | Comcast Cable |
| 3096 | 174.49.47.57 | 8/4/11 04:57:08 PM | The Mechanic | Comcast Cable |
| 3097 | 68.58.218.227 | 8/4/11 07:07:34 PM | The Mechanic | Comcast Cable |
| 3098 | 76.104.112.188 | 8/4/11 07:10:05 PM | The Mechanic | Comcast Cable |
| 3099 | 71.231.244.1 | 8/4/11 08:04:14 PM | The Mechanic | Comcast Cable |
| 3100 | 24.147.169.211 | 8/4/11 09:58:14 PM | The Mechanic | Comcast Cable |
| 3101 | 67.167.63.11 | 8/4/11 10:03:38 PM | The Mechanic | Comcast Cable |
| 3102 | 71.226.131.138 | 8/4/11 10:35:37 PM | The Mechanic | Comcast Cable |
| 3103 | 76.112.121.111 | 8/4/11 10:59:41 PM | The Mechanic | Comcast Cable |
| 3104 | 98.193.154.58 | 8/4/11 11:02:39 PM | The Mechanic | Comcast Cable |
| 3105 | 98.222.99.178 | 8/4/11 11:54:35 PM | The Mechanic | Comcast Cable |
| 3106 | 98.228.100.141 | 8/5/11 12:07:45 AM | The Mechanic | Comcast Cable |
| 3107 | 24.16.33.83 | 8/5/11 12:08:41 AM | The Mechanic | Comcast Cable |
| 3108 | 76.126.161.49 | 8/5/11 12:12:04 AM | The Mechanic | Comcast Cable |
| 3109 | 68.60.100.248 | 8/5/11 12:18:35 AM | The Mechanic | Comcast Cable |
| 3110 | 98.243.2.161 | 8/5/11 12:33:55 AM | The Mechanic | Comcast Cable |
| 3111 | 24.34.139.2 | 8/5/11 12:37:05 AM | The Mechanic | Comcast Cable |
| 3112 | 24.61.13.1 | 8/5/11 01:14:39 AM | The Mechanic | Comcast Cable |
| 3113 | 69.180.199.137 | 8/5/11 01:28:53 AM | The Mechanic | Comcast Cable |
| 3114 | 98.225.254.73 | 8/5/11 01:32:08 AM | The Mechanic | Comcast Cable |
| 3115 | 98.209.156.125 | 8/5/11 01:35:33 AM | The Mechanic | Comcast Cable |
| 3116 | 24.7.177.151 | 8/5/11 01:42:32 AM | The Mechanic | Comcast Cable |
| 3117 | 76.101.131.187 | 8/5/11 01:44:19 AM | The Mechanic | Comcast Cable |
| 3118 | 67.166.166.204 | 8/5/11 01:47:59 AM | The Mechanic | Comcast Cable |
| 3119 | 174.48.210.229 | 8/5/11 01:49:30 AM | The Mechanic | Comcast Cable |
| 3120 | 98.230.67.1 | 8/5/11 01:51:23 AM | The Mechanic | Comcast Cable |
| 3121 | 75.67.77.35 | 8/5/11 02:17:29 AM | The Mechanic | Comcast Cable |
| 3122 | 76.113.253.98 | 8/5/11 02:22:59 AM | The Mechanic | Comcast Cable |
| 3123 | 98.194.131.107 | 8/5/11 02:31:26 AM | The Mechanic | Comcast Cable |
| 3124 | 69.142.28.186 | 8/5/11 02:45:43 AM | The Mechanic | Comcast Cable |
| 3125 | 98.209.186.24 | 8/5/11 02:48:40 AM | The Mechanic | Comcast Cable |
| 3126 | 76.107.12.161 | 8/5/11 03:16:14 AM | The Mechanic | Comcast Cable |
| 3127 | 98.194.17.168 | 8/5/11 03:32:58 AM | The Mechanic | Comcast Cable |
| 3128 | 67.186.162.50 | 8/5/11 03:36:07 AM | The Mechanic | Comcast Cable |
| 3129 | 67.160.251.9 | 8/5/11 03:38:34 AM | The Mechanic | Comcast Cable |
| 3130 | 68.32.192.141 | 8/5/11 03:44:50 AM | The Mechanic | Comcast Cable |
| 3131 | 76.124.137.144 | 8/5/11 03:54:33 AM | The Mechanic | Comcast Cable |
| 3132 | 68.33.52.203 | 8/5/11 04:08:28 AM | The Mechanic | Comcast Cable |
| 3133 | 98.195.228.95 | 8/5/11 04:19:27 AM | The Mechanic | Comcast Cable |
| 3134 | 71.231.165.120 | 8/5/11 04:20:51 AM | The Mechanic | Comcast Cable |
| 3135 | 98.217.248.19 | 8/5/11 05:13:25 AM | The Mechanic | Comcast Cable |
| 3136 | 98.223.54.120 | 8/5/11 05:23:16 AM | The Mechanic | Comcast Cable |
| 3137 | 98.253.180.228 | 8/5/11 05:27:47 AM | The Mechanic | Comcast Cable |
| 3138 | 98.248.106.236 | 8/5/11 05:48:04 AM | The Mechanic | Comcast Cable |
| 3139 | 98.216.180.66 | 8/5/11 06:11:59 AM | The Mechanic | Comcast Cable |
| 3140 | 69.136.239.253 | 8/5/11 08:37:20 AM | The Mechanic | Comcast Cable |
| 3141 | 76.123.163.241 | 8/5/11 09:36:38 AM | The Mechanic | Comcast Cable |
| 3142 | 98.197.125.35 | 8/5/11 11:50:08 AM | The Mechanic | Comcast Cable |
| 3143 | 69.243.157.45 | 8/5/11 11:54:53 AM | The Mechanic | Comcast Cable |
| 3144 | 76.117.56.239 | 8/5/11 11:57:09 AM | The Mechanic | Comcast Cable |
| 3145 | 68.54.100.73 | 8/5/11 12:11:42 PM | The Mechanic | Comcast Cable |
| 3146 | 68.63.9.65 | 8/5/11 12:20:33 PM | The Mechanic | Comcast Cable |
| 3147 | 174.48.137.228 | 8/5/11 12:41:09 PM | The Mechanic | Comcast Cable |
| 3148 | 76.108.31.92 | 8/5/11 12:41:35 PM | The Mechanic | Comcast Cable |
| 3149 | 24.23.132.134 | 8/5/11 12:45:49 PM | The Mechanic | Comcast Cable |

| 3150 | 24.15.75.154 | 8/5/11 01:07:14 PM | The Mechanic | Comcast Cable |
|------|--------------|--------------------|--------------|---------------|
| 3151 | 76.113.149.229 | 8/5/11 01:31:42 PM | The Mechanic | Comcast Cable |
| 3152 | 68.48.123.155 | 8/5/11 01:44:52 PM | The Mechanic | Comcast Cable |
| 3153 | 68.48.161.199 | 8/5/11 01:55:11 PM | The Mechanic | Comcast Cable |
| 3154 | 68.37.36.64 | 8/5/11 02:26:34 PM | The Mechanic | Comcast Cable |
| 3155 | 24.98.30.96 | 8/5/11 03:01:24 PM | The Mechanic | Comcast Cable |
| 3156 | 69.244.51.189 | 8/5/11 04:03:52 PM | The Mechanic | Comcast Cable |
| 3157 | 67.160.112.168 | 8/5/11 05:38:20 PM | The Mechanic | Comcast Cable |
| 3158 | 98.238.11.84 | 8/5/11 06:02:28 PM | The Mechanic | Comcast Cable |
| 3159 | 71.235.200.231 | 8/5/11 06:23:07 PM | The Mechanic | Comcast Cable |
| 3160 | 98.245.144.139 | 8/5/11 06:35:34 PM | The Mechanic | Comcast Cable |
| 3161 | 68.48.125.237 | 8/5/11 07:19:49 PM | The Mechanic | Comcast Cable |
| 3162 | 69.254.168.33 | 8/5/11 07:21:49 PM | The Mechanic | Comcast Cable |
| 3163 | 68.82.208.200 | 8/5/11 07:42:50 PM | The Mechanic | Comcast Cable |
| 3164 | 76.112.189.238 | 8/5/11 07:56:33 PM | The Mechanic | Comcast Cable |
| 3165 | 69.247.120.211 | 8/5/11 07:57:18 PM | The Mechanic | Comcast Cable |
| 3166 | 98.238.8.218 | 8/5/11 08:59:12 PM | The Mechanic | Comcast Cable |
| 3167 | 71.61.42.142 | 8/5/11 09:17:11 PM | The Mechanic | Comcast Cable |
| 3168 | 24.14.142.109 | 8/5/11 09:33:00 PM | The Mechanic | Comcast Cable |
| 3169 | 71.207.175.35 | 8/5/11 09:59:18 PM | The Mechanic | Comcast Cable |
| 3170 | 174.59.237.8 | 8/5/11 10:55:54 PM | The Mechanic | Comcast Cable |
| 3171 | 68.40.181.83 | 8/5/11 10:57:38 PM | The Mechanic | Comcast Cable |
| 3172 | 68.82.44.25 | 8/6/11 12:03:23 AM | The Mechanic | Comcast Cable |
| 3173 | 67.164.176.17 | 8/6/11 12:07:47 AM | The Mechanic | Comcast Cable |
| 3174 | 67.172.121.128 | 8/6/11 12:10:13 AM | The Mechanic | Comcast Cable |
| 3175 | 71.193.48.10 | 8/6/11 12:13:54 AM | The Mechanic | Comcast Cable |
| 3176 | 98.229.134.200 | 8/6/11 12:14:29 AM | The Mechanic | Comcast Cable |
| 3177 | 98.244.134.91 | 8/6/11 12:42:51 AM | The Mechanic | Comcast Cable |
| 3178 | 68.34.123.23 | 8/6/11 12:51:18 AM | The Mechanic | Comcast Cable |
| 3179 | 98.242.221.198 | 8/6/11 01:14:41 AM | The Mechanic | Comcast Cable |
| 3180 | 98.211.110.79 | 8/6/11 01:34:58 AM | The Mechanic | Comcast Cable |
| 3181 | 71.197.221.175 | 8/6/11 01:37:14 AM | The Mechanic | Comcast Cable |
| 3182 | 67.164.68.185 | 8/6/11 01:46:25 AM | The Mechanic | Comcast Cable |
| 3183 | 174.59.147.77 | 8/6/11 01:47:13 AM | The Mechanic | Comcast Cable |
| 3184 | 76.23.113.61 | 8/6/11 01:51:32 AM | The Mechanic | Comcast Cable |
| 3185 | 67.186.106.233 | 8/6/11 01:55:20 AM | The Mechanic | Comcast Cable |
| 3186 | 76.19.48.92 | 8/6/11 01:56:11 AM | The Mechanic | Comcast Cable |
| 3187 | 76.16.210.96 | 8/6/11 02:01:20 AM | The Mechanic | Comcast Cable |
| 3188 | 24.60.224.126 | 8/6/11 02:04:58 AM | The Mechanic | Comcast Cable |
| 3189 | 68.39.50.169 | 8/6/11 02:25:51 AM | The Mechanic | Comcast Cable |
| 3190 | 98.223.241.202 | 8/6/11 02:36:25 AM | The Mechanic | Comcast Cable |
| 3191 | 71.230.88.13 | 8/6/11 02:39:57 AM | The Mechanic | Comcast Cable |
| 3192 | 68.56.10.16 | 8/6/11 02:41:56 AM | The Mechanic | Comcast Cable |
| 3193 | 76.110.126.241 | 8/6/11 02:59:35 AM | The Mechanic | Comcast Cable |
| 3194 | 76.17.60.122 | 8/6/11 03:01:55 AM | The Mechanic | Comcast Cable |
| 3195 | 69.249.0.4 | 8/6/11 03:58:27 AM | The Mechanic | Comcast Cable |
| 3196 | 24.218.162.170 | 8/6/11 04:04:51 AM | The Mechanic | Comcast Cable |
| 3197 | 174.63.158.211 | 8/6/11 04:19:38 AM | The Mechanic | Comcast Cable |
| 3198 | 24.7.160.65 | 8/6/11 04:29:43 AM | The Mechanic | Comcast Cable |
| 3199 | 98.199.57.149 | 8/6/11 05:10:07 AM | The Mechanic | Comcast Cable |
| 3200 | 98.231.237.24 | 8/6/11 05:53:55 AM | The Mechanic | Comcast Cable |
| 3201 | 76.111.236.199 | 8/6/11 09:46:01 AM | The Mechanic | Comcast Cable |
| 3202 | 98.210.9.53 | 8/6/11 01:46:44 PM | The Mechanic | Comcast Cable |
| 3203 | 68.51.198.177 | 8/6/11 01:47:14 PM | The Mechanic | Comcast Cable |
| 3204 | 98.251.243.239 | 8/6/11 01:48:15 PM | The Mechanic | Comcast Cable |
| 3205 | 75.66.211.16 | 8/6/11 01:59:27 PM | The Mechanic | Comcast Cable |
| 3206 | 76.26.28.247 | 8/6/11 02:07:06 PM | The Mechanic | Comcast Cable |
| 3207 | 76.16.127.107 | 8/6/11 02:13:29 PM | The Mechanic | Comcast Cable |
| 3208 | 24.12.54.237 | 8/6/11 02:40:29 PM | The Mechanic | Comcast Cable |
| 3209 | 68.54.212.50 | 8/6/11 03:05:49 PM | The Mechanic | Comcast Cable |
| 3210 | 98.217.188.67 | 8/6/11 03:14:22 PM | The Mechanic | Comcast Cable |
| 3211 | 98.220.252.231 | 8/6/11 03:41:36 PM | The Mechanic | Comcast Cable |
| 3212 | 98.237.210.74 | 8/6/11 04:05:23 PM | The Mechanic | Comcast Cable |

| 3213 | 174.58.4.62 | 8/6/11 04:10:27 PM | The Mechanic | Comcast Cable |
|------|-------------|--------------------|--------------|---------------|
| 3214 | 24.7.21.84 | 8/6/11 04:18:58 PM | The Mechanic | Comcast Cable |
| 3215 | 69.254.8.208 | 8/6/11 04:43:19 PM | The Mechanic | Comcast Cable |
| 3216 | 98.222.143.180 | 8/6/11 05:18:32 PM | The Mechanic | Comcast Cable |
| 3217 | 69.242.220.242 | 8/6/11 05:20:12 PM | The Mechanic | Comcast Cable |
| 3218 | 71.239.190.239 | 8/6/11 05:27:50 PM | The Mechanic | Comcast Cable |
| 3219 | 68.37.205.149 | 8/6/11 05:36:34 PM | The Mechanic | Comcast Cable |
| 3220 | 76.126.43.62 | 8/6/11 05:39:14 PM | The Mechanic | Comcast Cable |
| 3221 | 69.247.140.133 | 8/6/11 06:00:27 PM | The Mechanic | Comcast Cable |
| 3222 | 76.110.134.103 | 8/6/11 06:07:40 PM | The Mechanic | Comcast Cable |
| 3223 | 71.198.93.207 | 8/6/11 06:08:56 PM | The Mechanic | Comcast Cable |
| 3224 | 75.67.10.94 | 8/6/11 06:29:53 PM | The Mechanic | Comcast Cable |
| 3225 | 68.59.82.28 | 8/6/11 06:51:39 PM | The Mechanic | Comcast Cable |
| 3226 | 68.47.250.136 | 8/6/11 07:00:15 PM | The Mechanic | Comcast Cable |
| 3227 | 67.175.34.176 | 8/6/11 07:09:50 PM | The Mechanic | Comcast Cable |
| 3228 | 68.56.50.127 | 8/6/11 08:38:37 PM | The Mechanic | Comcast Cable |
| 3229 | 71.59.244.190 | 8/6/11 09:13:03 PM | The Mechanic | Comcast Cable |
| 3230 | 98.239.179.86 | 8/6/11 09:34:51 PM | The Mechanic | Comcast Cable |
| 3231 | 69.180.3.2 | 8/6/11 09:40:04 PM | The Mechanic | Comcast Cable |
| 3232 | 68.63.152.14 | 8/6/11 10:14:23 PM | The Mechanic | Comcast Cable |
| 3233 | 24.61.139.205 | 8/6/11 10:21:28 PM | The Mechanic | Comcast Cable |
| 3234 | 68.59.147.90 | 8/6/11 10:31:44 PM | The Mechanic | Comcast Cable |
| 3235 | 71.62.52.78 | 8/6/11 10:45:53 PM | The Mechanic | Comcast Cable |
| 3236 | 68.49.102.153 | 8/6/11 11:37:25 PM | The Mechanic | Comcast Cable |
| 3237 | 174.50.254.196 | 8/6/11 11:38:01 PM | The Mechanic | Comcast Cable |
| 3238 | 98.247.65.156 | 8/6/11 11:41:28 PM | The Mechanic | Comcast Cable |
| 3239 | 76.110.168.37 | 8/6/11 11:53:41 PM | The Mechanic | Comcast Cable |
| 3240 | 98.254.171.238 | 8/6/11 11:56:19 PM | The Mechanic | Comcast Cable |
| 3241 | 69.253.49.166 | 8/7/11 12:13:22 AM | The Mechanic | Comcast Cable |
| 3242 | 66.177.177.41 | 8/7/11 12:18:22 AM | The Mechanic | Comcast Cable |
| 3243 | 76.117.227.180 | 8/7/11 12:21:44 AM | The Mechanic | Comcast Cable |
| 3244 | 76.118.164.159 | 8/7/11 12:35:40 AM | The Mechanic | Comcast Cable |
| 3245 | 76.106.68.227 | 8/7/11 12:45:48 AM | The Mechanic | Comcast Cable |
| 3246 | 174.48.181.203 | 8/7/11 12:51:14 AM | The Mechanic | Comcast Cable |
| 3247 | 98.196.5.44 | 8/7/11 12:52:17 AM | The Mechanic | Comcast Cable |
| 3248 | 67.162.71.154 | 8/7/11 01:27:24 AM | The Mechanic | Comcast Cable |
| 3249 | 24.99.32.104 | 8/7/11 01:42:34 AM | The Mechanic | Comcast Cable |
| 3250 | 68.58.125.249 | 8/7/11 01:54:01 AM | The Mechanic | Comcast Cable |
| 3251 | 68.33.93.55 | 8/7/11 02:06:43 AM | The Mechanic | Comcast Cable |
| 3252 | 24.218.136.17 | 8/7/11 02:14:33 AM | The Mechanic | Comcast Cable |
| 3253 | 98.215.104.35 | 8/7/11 02:31:30 AM | The Mechanic | Comcast Cable |
| 3254 | 67.180.117.250 | 8/7/11 02:42:25 AM | The Mechanic | Comcast Cable |
| 3255 | 24.22.153.224 | 8/7/11 02:44:54 AM | The Mechanic | Comcast Cable |
| 3256 | 24.91.131.76 | 8/7/11 03:10:45 AM | The Mechanic | Comcast Cable |
| 3257 | 76.109.254.195 | 8/7/11 03:32:48 AM | The Mechanic | Comcast Cable |
| 3258 | 76.123.221.17 | 8/7/11 04:03:46 AM | The Mechanic | Comcast Cable |
| 3259 | 67.177.87.81 | 8/7/11 04:05:58 AM | The Mechanic | Comcast Cable |
| 3260 | 71.229.44.128 | 8/7/11 04:24:15 AM | The Mechanic | Comcast Cable |
| 3261 | 174.54.216.109 | 8/7/11 04:49:58 AM | The Mechanic | Comcast Cable |
| 3262 | 68.55.161.160 | 8/7/11 05:12:44 AM | The Mechanic | Comcast Cable |
| 3263 | 67.185.250.179 | 8/7/11 05:31:32 AM | The Mechanic | Comcast Cable |
| 3264 | 68.63.61.230 | 8/7/11 05:49:05 AM | The Mechanic | Comcast Cable |
| 3265 | 24.130.84.89 | 8/7/11 06:04:17 AM | The Mechanic | Comcast Cable |
| 3266 | 174.50.253.105 | 8/7/11 06:26:27 AM | The Mechanic | Comcast Cable |
| 3267 | 76.26.57.109 | 8/7/11 07:13:21 AM | The Mechanic | Comcast Cable |
| 3268 | 67.180.242.162 | 8/7/11 09:42:29 AM | The Mechanic | Comcast Cable |
| 3269 | 24.14.99.206 | 8/7/11 01:47:08 PM | The Mechanic | Comcast Cable |
| 3270 | 69.142.170.70 | 8/7/11 04:02:11 PM | The Mechanic | Comcast Cable |
| 3271 | 174.56.196.176 | 8/7/11 04:25:56 PM | The Mechanic | Comcast Cable |
| 3272 | 68.48.208.48 | 8/7/11 04:57:36 PM | The Mechanic | Comcast Cable |
| 3273 | 75.70.127.13 | 8/7/11 05:04:30 PM | The Mechanic | Comcast Cable |
| 3274 | 24.91.146.82 | 8/7/11 05:31:13 PM | The Mechanic | Comcast Cable |
| 3275 | 76.107.231.23 | 8/7/11 06:46:21 PM | The Mechanic | Comcast Cable |

Complaint Ex. A

| 3276 | 67.187.182.6 | 8/7/11 06:48:35 PM | The Mechanic | Comcast Cable |
| 3277 | 69.138.157.191 | 8/7/11 07:07:02 PM | The Mechanic | Comcast Cable |
| 3278 | 174.58.206.223 | 8/7/11 09:17:28 PM | The Mechanic | Comcast Cable |
| 3279 | 75.64.42.118 | 8/7/11 09:32:50 PM | The Mechanic | Comcast Cable |
| 3280 | 98.232.164.100 | 8/7/11 10:46:58 PM | The Mechanic | Comcast Cable |
| 3281 | 65.34.138.72 | 8/7/11 11:27:55 PM | The Mechanic | Comcast Cable |
| 3282 | 24.91.184.31 | 8/7/11 11:44:37 PM | The Mechanic | Comcast Cable |
| 3283 | 68.34.26.108 | 8/8/11 12:01:05 AM | The Mechanic | Comcast Cable |
| 3284 | 67.172.200.162 | 8/8/11 12:06:30 AM | The Mechanic | Comcast Cable |
| 3285 | 67.181.181.148 | 8/8/11 12:08:07 AM | The Mechanic | Comcast Cable |
| 3286 | 71.202.11.255 | 8/8/11 12:15:28 AM | The Mechanic | Comcast Cable |
| 3287 | 68.60.145.189 | 8/8/11 12:16:45 AM | The Mechanic | Comcast Cable |
| 3288 | 67.182.202.204 | 8/8/11 12:23:49 AM | The Mechanic | Comcast Cable |
| 3289 | 71.198.228.24 | 8/8/11 12:30:57 AM | The Mechanic | Comcast Cable |
| 3290 | 68.44.146.7 | 8/8/11 12:40:00 AM | The Mechanic | Comcast Cable |
| 3291 | 67.187.28.13 | 8/8/11 12:41:30 AM | The Mechanic | Comcast Cable |
| 3292 | 67.161.100.97 | 8/8/11 12:46:34 AM | The Mechanic | Comcast Cable |
| 3293 | 24.126.127.26 | 8/8/11 12:46:46 AM | The Mechanic | Comcast Cable |
| 3294 | 174.61.240.209 | 8/8/11 12:53:57 AM | The Mechanic | Comcast Cable |
| 3295 | 98.244.186.200 | 8/8/11 12:54:38 AM | The Mechanic | Comcast Cable |
| 3296 | 98.217.132.125 | 8/8/11 01:07:38 AM | The Mechanic | Comcast Cable |
| 3297 | 68.58.138.222 | 8/8/11 01:14:12 AM | The Mechanic | Comcast Cable |
| 3298 | 71.196.86.66 | 8/8/11 01:27:13 AM | The Mechanic | Comcast Cable |
| 3299 | 69.244.113.92 | 8/8/11 01:30:05 AM | The Mechanic | Comcast Cable |
| 3300 | 71.232.1.31 | 8/8/11 01:38:33 AM | The Mechanic | Comcast Cable |
| 3301 | 68.32.52.233 | 8/8/11 01:41:05 AM | The Mechanic | Comcast Cable |
| 3302 | 98.194.106.133 | 8/8/11 02:14:05 AM | The Mechanic | Comcast Cable |
| 3303 | 68.83.183.101 | 8/8/11 02:40:25 AM | The Mechanic | Comcast Cable |
| 3304 | 98.228.0.111 | 8/8/11 02:41:41 AM | The Mechanic | Comcast Cable |
| 3305 | 67.180.233.228 | 8/8/11 03:08:46 AM | The Mechanic | Comcast Cable |
| 3306 | 24.1.141.145 | 8/8/11 03:14:47 AM | The Mechanic | Comcast Cable |
| 3307 | 67.172.34.78 | 8/8/11 03:15:39 AM | The Mechanic | Comcast Cable |
| 3308 | 71.239.66.112 | 8/8/11 03:16:24 AM | The Mechanic | Comcast Cable |
| 3309 | 75.75.21.191 | 8/8/11 03:47:38 AM | The Mechanic | Comcast Cable |
| 3310 | 98.199.224.230 | 8/8/11 03:49:36 AM | The Mechanic | Comcast Cable |
| 3311 | 71.203.137.158 | 8/8/11 04:07:32 AM | The Mechanic | Comcast Cable |
| 3312 | 24.98.1.100 | 8/8/11 04:10:53 AM | The Mechanic | Comcast Cable |
| 3313 | 75.70.44.238 | 8/8/11 04:14:26 AM | The Mechanic | Comcast Cable |
| 3314 | 174.59.48.145 | 8/8/11 04:36:33 AM | The Mechanic | Comcast Cable |
| 3315 | 71.227.243.157 | 8/8/11 04:59:36 AM | The Mechanic | Comcast Cable |
| 3316 | 24.125.247.247 | 8/8/11 05:24:30 AM | The Mechanic | Comcast Cable |
| 3317 | 98.231.238.115 | 8/8/11 06:04:11 AM | The Mechanic | Comcast Cable |
| 3318 | 98.199.23.181 | 8/8/11 06:17:33 AM | The Mechanic | Comcast Cable |
| 3319 | 66.31.97.202 | 8/8/11 06:21:15 AM | The Mechanic | Comcast Cable |
| 3320 | 69.245.230.177 | 8/8/11 06:21:23 AM | The Mechanic | Comcast Cable |
| 3321 | 68.34.89.178 | 8/8/11 06:46:19 AM | The Mechanic | Comcast Cable |
| 3322 | 68.82.197.63 | 8/8/11 06:49:25 AM | The Mechanic | Comcast Cable |
| 3323 | 67.171.209.246 | 8/8/11 06:55:14 AM | The Mechanic | Comcast Cable |
| 3324 | 75.73.201.9 | 8/8/11 07:01:08 AM | The Mechanic | Comcast Cable |
| 3325 | 174.52.192.236 | 8/8/11 07:38:01 AM | The Mechanic | Comcast Cable |
| 3326 | 98.243.152.112 | 8/8/11 11:10:00 AM | The Mechanic | Comcast Cable |
| 3327 | 98.193.248.243 | 8/8/11 11:12:22 AM | The Mechanic | Comcast Cable |
| 3328 | 24.218.52.105 | 8/8/11 11:28:31 AM | The Mechanic | Comcast Cable |
| 3329 | 98.194.104.121 | 8/8/11 01:03:22 PM | The Mechanic | Comcast Cable |
| 3330 | 71.196.118.43 | 8/8/11 01:05:16 PM | The Mechanic | Comcast Cable |
| 3331 | 76.111.56.34 | 8/8/11 02:48:27 PM | The Mechanic | Comcast Cable |
| 3332 | 72.208.212.141 | 7/1/11 12:35:46 AM | The Mechanic | Cox Communications |
| 3333 | 68.14.178.180 | 7/1/11 02:23:45 AM | The Mechanic | Cox Communications |
| 3334 | 70.167.245.90 | 7/1/11 03:36:44 AM | The Mechanic | Cox Communications |
| 3335 | 68.11.29.5 | 7/1/11 03:41:25 AM | The Mechanic | Cox Communications |
| 3336 | 68.1.140.79 | 7/1/11 06:06:09 AM | The Mechanic | Cox Communications |
| 3337 | 68.3.179.107 | 7/1/11 06:38:04 AM | The Mechanic | Cox Communications |
| 3338 | 72.201.140.170 | 7/1/11 03:46:21 PM | The Mechanic | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 3339 | 68.107.225.221 | 7/1/11 04:11:00 PM | The Mechanic | Cox Communications |
| 3340 | 24.254.220.7 | 7/1/11 05:30:29 PM | The Mechanic | Cox Communications |
| 3341 | 72.208.177.235 | 7/1/11 07:08:17 PM | The Mechanic | Cox Communications |
| 3342 | 24.250.230.154 | 7/1/11 07:56:47 PM | The Mechanic | Cox Communications |
| 3343 | 98.191.71.99 | 7/1/11 08:40:39 PM | The Mechanic | Cox Communications |
| 3344 | 98.181.4.57 | 7/1/11 10:07:57 PM | The Mechanic | Cox Communications |
| 3345 | 98.165.145.232 | 7/1/11 10:26:11 PM | The Mechanic | Cox Communications |
| 3346 | 72.197.194.96 | 7/2/11 12:01:11 AM | The Mechanic | Cox Communications |
| 3347 | 70.179.27.58 | 7/2/11 12:26:12 AM | The Mechanic | Cox Communications |
| 3348 | 68.13.46.242 | 7/2/11 01:47:46 AM | The Mechanic | Cox Communications |
| 3349 | 98.165.63.94 | 7/2/11 01:47:52 AM | The Mechanic | Cox Communications |
| 3350 | 70.181.186.138 | 7/2/11 01:51:08 AM | The Mechanic | Cox Communications |
| 3351 | 70.183.226.222 | 7/2/11 03:18:32 AM | The Mechanic | Cox Communications |
| 3352 | 68.108.72.137 | 7/2/11 03:59:01 AM | The Mechanic | Cox Communications |
| 3353 | 98.167.184.146 | 7/2/11 07:43:24 AM | The Mechanic | Cox Communications |
| 3354 | 72.209.44.194 | 7/2/11 08:12:40 AM | The Mechanic | Cox Communications |
| 3355 | 72.193.110.181 | 7/2/11 10:32:19 AM | The Mechanic | Cox Communications |
| 3356 | 68.10.117.91 | 7/2/11 03:55:51 PM | The Mechanic | Cox Communications |
| 3357 | 98.169.191.175 | 7/2/11 06:19:40 PM | The Mechanic | Cox Communications |
| 3358 | 184.186.225.89 | 7/2/11 07:37:05 PM | The Mechanic | Cox Communications |
| 3359 | 68.2.215.48 | 7/2/11 08:29:14 PM | The Mechanic | Cox Communications |
| 3360 | 68.0.255.124 | 7/2/11 09:14:39 PM | The Mechanic | Cox Communications |
| 3361 | 24.255.241.185 | 7/2/11 09:17:43 PM | The Mechanic | Cox Communications |
| 3362 | 72.199.180.8 | 7/2/11 09:29:58 PM | The Mechanic | Cox Communications |
| 3363 | 72.205.58.44 | 7/2/11 10:50:53 PM | The Mechanic | Cox Communications |
| 3364 | 70.184.9.122 | 7/2/11 11:40:35 PM | The Mechanic | Cox Communications |
| 3365 | 72.216.32.49 | 7/3/11 12:35:21 AM | The Mechanic | Cox Communications |
| 3366 | 72.198.19.171 | 7/3/11 12:45:09 AM | The Mechanic | Cox Communications |
| 3367 | 72.218.203.251 | 7/3/11 12:52:11 AM | The Mechanic | Cox Communications |
| 3368 | 68.96.56.244 | 7/3/11 01:26:40 AM | The Mechanic | Cox Communications |
| 3369 | 68.10.198.247 | 7/3/11 02:02:09 AM | The Mechanic | Cox Communications |
| 3370 | 98.166.59.126 | 7/3/11 03:40:16 AM | The Mechanic | Cox Communications |
| 3371 | 68.111.156.16 | 7/3/11 03:54:29 AM | The Mechanic | Cox Communications |
| 3372 | 98.176.174.81 | 7/3/11 03:56:21 AM | The Mechanic | Cox Communications |
| 3373 | 68.97.229.220 | 7/3/11 04:17:17 AM | The Mechanic | Cox Communications |
| 3374 | 70.179.138.185 | 7/3/11 05:55:10 AM | The Mechanic | Cox Communications |
| 3375 | 72.200.95.152 | 7/3/11 08:02:28 AM | The Mechanic | Cox Communications |
| 3376 | 68.10.141.225 | 7/3/11 10:31:35 AM | The Mechanic | Cox Communications |
| 3377 | 98.179.1.11 | 7/3/11 10:36:53 AM | The Mechanic | Cox Communications |
| 3378 | 98.179.9.1 | 7/3/11 11:18:33 AM | The Mechanic | Cox Communications |
| 3379 | 24.251.142.158 | 7/3/11 12:55:32 PM | The Mechanic | Cox Communications |
| 3380 | 68.104.86.174 | 7/3/11 07:35:23 PM | The Mechanic | Cox Communications |
| 3381 | 98.166.110.88 | 7/3/11 09:13:37 PM | The Mechanic | Cox Communications |
| 3382 | 68.2.127.116 | 7/4/11 01:35:44 AM | The Mechanic | Cox Communications |
| 3383 | 24.56.31.141 | 7/4/11 02:38:17 AM | The Mechanic | Cox Communications |
| 3384 | 70.171.80.82 | 7/4/11 10:15:43 AM | The Mechanic | Cox Communications |
| 3385 | 98.176.175.32 | 7/4/11 10:29:28 AM | The Mechanic | Cox Communications |
| 3386 | 24.255.30.217 | 7/4/11 10:35:37 AM | The Mechanic | Cox Communications |
| 3387 | 70.176.152.242 | 7/4/11 10:51:26 AM | The Mechanic | Cox Communications |
| 3388 | 72.213.186.177 | 7/4/11 11:01:57 AM | The Mechanic | Cox Communications |
| 3389 | 70.173.99.2 | 7/4/11 12:04:51 PM | The Mechanic | Cox Communications |
| 3390 | 98.184.166.20 | 7/4/11 12:21:53 PM | The Mechanic | Cox Communications |
| 3391 | 98.166.84.74 | 7/4/11 02:43:26 PM | The Mechanic | Cox Communications |
| 3392 | 70.177.245.32 | 7/4/11 03:17:37 PM | The Mechanic | Cox Communications |
| 3393 | 98.166.20.52 | 7/4/11 03:44:45 PM | The Mechanic | Cox Communications |
| 3394 | 72.204.88.49 | 7/4/11 05:40:31 PM | The Mechanic | Cox Communications |
| 3395 | 68.5.147.221 | 7/4/11 08:08:20 PM | The Mechanic | Cox Communications |
| 3396 | 98.165.55.97 | 7/4/11 10:10:16 PM | The Mechanic | Cox Communications |
| 3397 | 24.251.17.26 | 7/4/11 10:12:55 PM | The Mechanic | Cox Communications |
| 3398 | 68.97.164.249 | 7/5/11 12:01:20 AM | The Mechanic | Cox Communications |
| 3399 | 72.199.129.195 | 7/5/11 12:13:56 AM | The Mechanic | Cox Communications |
| 3400 | 68.108.168.79 | 7/5/11 12:21:48 AM | The Mechanic | Cox Communications |
| 3401 | 68.11.38.233 | 7/5/11 12:24:53 AM | The Mechanic | Cox Communications |

| 3402 | 72.198.42.121 | 7/5/11 12:50:01 AM | The Mechanic | Cox Communications |
|------|---------------|--------------------|--------------|--------------------|
| 3403 | 98.176.123.64 | 7/5/11 01:19:46 AM | The Mechanic | Cox Communications |
| 3404 | 98.169.166.147 | 7/5/11 01:29:45 AM | The Mechanic | Cox Communications |
| 3405 | 72.201.0.210 | 7/5/11 01:52:07 AM | The Mechanic | Cox Communications |
| 3406 | 68.9.166.216 | 7/5/11 02:44:24 AM | The Mechanic | Cox Communications |
| 3407 | 98.165.101.210 | 7/5/11 03:35:39 AM | The Mechanic | Cox Communications |
| 3408 | 70.189.104.9 | 7/5/11 05:55:23 AM | The Mechanic | Cox Communications |
| 3409 | 98.176.192.178 | 7/5/11 07:02:20 AM | The Mechanic | Cox Communications |
| 3410 | 24.250.174.118 | 7/5/11 07:33:40 AM | The Mechanic | Cox Communications |
| 3411 | 24.255.173.34 | 7/5/11 07:37:57 AM | The Mechanic | Cox Communications |
| 3412 | 174.77.54.116 | 7/5/11 07:49:14 AM | The Mechanic | Cox Communications |
| 3413 | 68.108.165.176 | 7/5/11 09:16:07 AM | The Mechanic | Cox Communications |
| 3414 | 72.209.2.130 | 7/5/11 10:08:55 AM | The Mechanic | Cox Communications |
| 3415 | 68.226.89.55 | 7/5/11 11:59:32 AM | The Mechanic | Cox Communications |
| 3416 | 68.6.136.20 | 7/5/11 01:32:15 PM | The Mechanic | Cox Communications |
| 3417 | 98.180.86.16 | 7/5/11 02:53:17 PM | The Mechanic | Cox Communications |
| 3418 | 98.164.76.164 | 7/5/11 05:34:02 PM | The Mechanic | Cox Communications |
| 3419 | 24.255.39.245 | 7/5/11 08:33:09 PM | The Mechanic | Cox Communications |
| 3420 | 68.6.40.188 | 7/5/11 10:19:48 PM | The Mechanic | Cox Communications |
| 3421 | 68.230.200.105 | 7/5/11 11:00:31 PM | The Mechanic | Cox Communications |
| 3422 | 68.227.30.213 | 7/6/11 01:30:34 AM | The Mechanic | Cox Communications |
| 3423 | 70.181.24.3 | 7/6/11 01:33:01 AM | The Mechanic | Cox Communications |
| 3424 | 72.197.58.99 | 7/6/11 03:51:49 AM | The Mechanic | Cox Communications |
| 3425 | 68.100.37.42 | 7/6/11 05:32:18 AM | The Mechanic | Cox Communications |
| 3426 | 68.10.230.207 | 7/6/11 05:40:47 AM | The Mechanic | Cox Communications |
| 3427 | 68.8.132.118 | 7/6/11 05:54:07 AM | The Mechanic | Cox Communications |
| 3428 | 70.190.45.38 | 7/6/11 12:43:39 PM | The Mechanic | Cox Communications |
| 3429 | 98.166.220.129 | 7/6/11 02:58:17 PM | The Mechanic | Cox Communications |
| 3430 | 72.219.48.150 | 7/6/11 04:20:42 PM | The Mechanic | Cox Communications |
| 3431 | 72.199.40.83 | 7/6/11 05:58:10 PM | The Mechanic | Cox Communications |
| 3432 | 70.178.192.73 | 7/6/11 10:30:52 PM | The Mechanic | Cox Communications |
| 3433 | 70.185.238.111 | 7/6/11 11:56:40 PM | The Mechanic | Cox Communications |
| 3434 | 72.218.246.109 | 7/7/11 12:16:58 AM | The Mechanic | Cox Communications |
| 3435 | 70.188.113.17 | 7/7/11 01:52:34 AM | The Mechanic | Cox Communications |
| 3436 | 68.231.101.43 | 7/7/11 02:08:40 AM | The Mechanic | Cox Communications |
| 3437 | 70.181.29.120 | 7/7/11 02:24:16 AM | The Mechanic | Cox Communications |
| 3438 | 70.162.189.65 | 7/7/11 02:36:52 AM | The Mechanic | Cox Communications |
| 3439 | 184.187.190.88 | 7/7/11 03:18:08 AM | The Mechanic | Cox Communications |
| 3440 | 72.193.162.159 | 7/7/11 03:33:16 AM | The Mechanic | Cox Communications |
| 3441 | 68.107.92.241 | 7/7/11 03:40:38 AM | The Mechanic | Cox Communications |
| 3442 | 68.102.86.110 | 7/7/11 03:48:05 AM | The Mechanic | Cox Communications |
| 3443 | 68.12.193.32 | 7/7/11 11:23:33 AM | The Mechanic | Cox Communications |
| 3444 | 98.164.18.192 | 7/7/11 02:05:23 PM | The Mechanic | Cox Communications |
| 3445 | 174.69.10.153 | 7/7/11 02:33:54 PM | The Mechanic | Cox Communications |
| 3446 | 70.189.58.198 | 7/7/11 03:52:12 PM | The Mechanic | Cox Communications |
| 3447 | 68.2.227.171 | 7/7/11 03:58:31 PM | The Mechanic | Cox Communications |
| 3448 | 68.102.194.183 | 7/7/11 05:49:49 PM | The Mechanic | Cox Communications |
| 3449 | 68.99.214.122 | 7/7/11 05:50:40 PM | The Mechanic | Cox Communications |
| 3450 | 68.228.51.134 | 7/7/11 10:10:19 PM | The Mechanic | Cox Communications |
| 3451 | 68.228.89.253 | 7/8/11 12:21:04 AM | The Mechanic | Cox Communications |
| 3452 | 72.197.48.187 | 7/8/11 12:35:10 AM | The Mechanic | Cox Communications |
| 3453 | 68.5.13.54 | 7/8/11 12:50:58 AM | The Mechanic | Cox Communications |
| 3454 | 70.160.197.230 | 7/8/11 01:17:44 AM | The Mechanic | Cox Communications |
| 3455 | 98.178.213.94 | 7/8/11 01:23:03 AM | The Mechanic | Cox Communications |
| 3456 | 70.181.76.241 | 7/8/11 01:43:25 AM | The Mechanic | Cox Communications |
| 3457 | 70.180.76.231 | 7/8/11 04:25:27 AM | The Mechanic | Cox Communications |
| 3458 | 72.198.218.1 | 7/8/11 04:51:05 AM | The Mechanic | Cox Communications |
| 3459 | 68.6.131.114 | 7/8/11 05:01:52 AM | The Mechanic | Cox Communications |
| 3460 | 68.9.216.65 | 7/8/11 05:50:46 AM | The Mechanic | Cox Communications |
| 3461 | 68.107.109.92 | 7/8/11 06:17:17 AM | The Mechanic | Cox Communications |
| 3462 | 70.160.22.179 | 7/8/11 07:00:06 AM | The Mechanic | Cox Communications |
| 3463 | 70.187.164.84 | 7/8/11 09:07:07 AM | The Mechanic | Cox Communications |
| 3464 | 68.228.189.245 | 7/8/11 04:06:35 PM | The Mechanic | Cox Communications |

| | | | | |
|---|---|---|---|---|
| 3465 | 70.172.245.79 | 7/8/11 05:20:42 PM | The Mechanic | Cox Communications |
| 3466 | 98.165.58.63 | 7/8/11 11:38:42 PM | The Mechanic | Cox Communications |
| 3467 | 68.227.9.85 | 7/8/11 11:49:34 PM | The Mechanic | Cox Communications |
| 3468 | 72.197.174.93 | 7/8/11 11:54:09 PM | The Mechanic | Cox Communications |
| 3469 | 72.205.24.6 | 7/9/11 12:03:47 AM | The Mechanic | Cox Communications |
| 3470 | 24.56.26.109 | 7/9/11 12:15:19 AM | The Mechanic | Cox Communications |
| 3471 | 68.3.126.240 | 7/9/11 12:24:40 AM | The Mechanic | Cox Communications |
| 3472 | 24.253.158.161 | 7/9/11 12:35:57 AM | The Mechanic | Cox Communications |
| 3473 | 68.102.182.26 | 7/9/11 12:36:06 AM | The Mechanic | Cox Communications |
| 3474 | 72.207.201.237 | 7/9/11 01:39:33 AM | The Mechanic | Cox Communications |
| 3475 | 98.160.130.239 | 7/9/11 02:18:34 AM | The Mechanic | Cox Communications |
| 3476 | 68.10.164.128 | 7/9/11 04:31:33 AM | The Mechanic | Cox Communications |
| 3477 | 174.70.131.195 | 7/9/11 09:49:31 AM | The Mechanic | Cox Communications |
| 3478 | 68.103.150.125 | 7/9/11 03:20:28 PM | The Mechanic | Cox Communications |
| 3479 | 70.177.43.28 | 7/9/11 05:07:09 PM | The Mechanic | Cox Communications |
| 3480 | 68.3.107.46 | 7/9/11 10:10:39 PM | The Mechanic | Cox Communications |
| 3481 | 68.6.174.38 | 7/10/11 12:10:14 AM | The Mechanic | Cox Communications |
| 3482 | 98.176.197.172 | 7/10/11 01:19:27 AM | The Mechanic | Cox Communications |
| 3483 | 68.103.208.29 | 7/10/11 02:48:47 AM | The Mechanic | Cox Communications |
| 3484 | 98.160.192.33 | 7/10/11 02:48:57 AM | The Mechanic | Cox Communications |
| 3485 | 98.184.64.195 | 7/10/11 02:55:49 AM | The Mechanic | Cox Communications |
| 3486 | 70.161.141.129 | 7/10/11 03:06:14 AM | The Mechanic | Cox Communications |
| 3487 | 68.98.18.220 | 7/10/11 04:17:54 AM | The Mechanic | Cox Communications |
| 3488 | 68.224.62.102 | 7/10/11 04:25:44 AM | The Mechanic | Cox Communications |
| 3489 | 174.70.174.148 | 7/10/11 10:13:23 AM | The Mechanic | Cox Communications |
| 3490 | 174.66.5.69 | 7/10/11 07:50:37 PM | The Mechanic | Cox Communications |
| 3491 | 72.208.217.10 | 7/10/11 09:28:09 PM | The Mechanic | Cox Communications |
| 3492 | 72.218.213.94 | 7/10/11 10:04:18 PM | The Mechanic | Cox Communications |
| 3493 | 68.228.14.110 | 7/10/11 10:32:31 PM | The Mechanic | Cox Communications |
| 3494 | 70.162.199.92 | 7/10/11 10:33:12 PM | The Mechanic | Cox Communications |
| 3495 | 174.78.196.7 | 7/10/11 10:34:25 PM | The Mechanic | Cox Communications |
| 3496 | 72.221.103.135 | 7/11/11 12:04:03 AM | The Mechanic | Cox Communications |
| 3497 | 98.183.221.137 | 7/11/11 12:15:51 AM | The Mechanic | Cox Communications |
| 3498 | 72.219.134.153 | 7/11/11 01:05:56 AM | The Mechanic | Cox Communications |
| 3499 | 98.183.22.229 | 7/11/11 02:09:27 AM | The Mechanic | Cox Communications |
| 3500 | 98.165.172.238 | 7/11/11 02:15:18 AM | The Mechanic | Cox Communications |
| 3501 | 72.208.0.161 | 7/11/11 02:54:03 AM | The Mechanic | Cox Communications |
| 3502 | 98.175.217.135 | 7/11/11 03:29:28 AM | The Mechanic | Cox Communications |
| 3503 | 72.193.54.3 | 7/11/11 07:01:54 AM | The Mechanic | Cox Communications |
| 3504 | 98.168.158.130 | 7/11/11 07:21:26 AM | The Mechanic | Cox Communications |
| 3505 | 68.3.104.4 | 7/11/11 11:12:37 AM | The Mechanic | Cox Communications |
| 3506 | 68.6.189.243 | 7/11/11 03:10:23 PM | The Mechanic | Cox Communications |
| 3507 | 70.160.143.63 | 7/11/11 03:25:30 PM | The Mechanic | Cox Communications |
| 3508 | 70.162.242.173 | 7/11/11 04:38:46 PM | The Mechanic | Cox Communications |
| 3509 | 70.189.1.59 | 7/11/11 05:35:16 PM | The Mechanic | Cox Communications |
| 3510 | 24.248.5.182 | 7/11/11 06:41:35 PM | The Mechanic | Cox Communications |
| 3511 | 68.11.96.203 | 7/11/11 10:20:24 PM | The Mechanic | Cox Communications |
| 3512 | 68.4.29.23 | 7/11/11 10:27:55 PM | The Mechanic | Cox Communications |
| 3513 | 70.180.98.245 | 7/12/11 12:07:13 AM | The Mechanic | Cox Communications |
| 3514 | 72.223.48.158 | 7/12/11 12:33:12 AM | The Mechanic | Cox Communications |
| 3515 | 98.183.170.242 | 7/12/11 12:48:48 AM | The Mechanic | Cox Communications |
| 3516 | 70.174.19.91 | 7/12/11 01:12:55 AM | The Mechanic | Cox Communications |
| 3517 | 70.171.185.5 | 7/12/11 01:45:10 AM | The Mechanic | Cox Communications |
| 3518 | 68.11.40.163 | 7/12/11 02:04:49 AM | The Mechanic | Cox Communications |
| 3519 | 68.226.167.12 | 7/12/11 02:47:46 AM | The Mechanic | Cox Communications |
| 3520 | 68.105.106.145 | 7/12/11 02:58:19 AM | The Mechanic | Cox Communications |
| 3521 | 174.66.174.49 | 7/12/11 03:08:07 AM | The Mechanic | Cox Communications |
| 3522 | 68.230.75.113 | 7/12/11 03:10:31 AM | The Mechanic | Cox Communications |
| 3523 | 72.220.74.168 | 7/12/11 03:26:10 AM | The Mechanic | Cox Communications |
| 3524 | 68.1.71.207 | 7/12/11 03:31:28 AM | The Mechanic | Cox Communications |
| 3525 | 70.172.221.155 | 7/12/11 04:03:22 AM | The Mechanic | Cox Communications |
| 3526 | 72.196.11.44 | 7/12/11 04:22:58 AM | The Mechanic | Cox Communications |
| 3527 | 70.160.29.235 | 7/12/11 05:43:44 AM | The Mechanic | Cox Communications |

| 3528 | 70.164.134.249 | 7/12/11 06:10:05 AM | The Mechanic | Cox Communications |
|---|---|---|---|---|
| 3529 | 72.193.20.235 | 7/12/11 06:20:30 AM | The Mechanic | Cox Communications |
| 3530 | 72.208.150.189 | 7/12/11 06:54:58 AM | The Mechanic | Cox Communications |
| 3531 | 98.160.185.93 | 7/12/11 07:45:56 AM | The Mechanic | Cox Communications |
| 3532 | 72.199.18.215 | 7/12/11 08:44:36 AM | The Mechanic | Cox Communications |
| 3533 | 72.208.178.118 | 7/12/11 02:28:24 PM | The Mechanic | Cox Communications |
| 3534 | 68.226.81.155 | 7/12/11 02:48:48 PM | The Mechanic | Cox Communications |
| 3535 | 68.2.223.253 | 7/12/11 05:27:26 PM | The Mechanic | Cox Communications |
| 3536 | 70.188.131.155 | 7/12/11 06:53:01 PM | The Mechanic | Cox Communications |
| 3537 | 68.8.95.210 | 7/12/11 07:54:20 PM | The Mechanic | Cox Communications |
| 3538 | 98.176.9.179 | 7/12/11 09:35:19 PM | The Mechanic | Cox Communications |
| 3539 | 72.209.170.153 | 7/13/11 12:12:23 AM | The Mechanic | Cox Communications |
| 3540 | 70.160.103.21 | 7/13/11 01:05:08 AM | The Mechanic | Cox Communications |
| 3541 | 98.176.179.113 | 7/13/11 01:34:10 AM | The Mechanic | Cox Communications |
| 3542 | 70.170.72.234 | 7/13/11 01:44:40 AM | The Mechanic | Cox Communications |
| 3543 | 68.9.51.92 | 7/13/11 02:47:57 AM | The Mechanic | Cox Communications |
| 3544 | 184.190.88.200 | 7/13/11 03:36:07 AM | The Mechanic | Cox Communications |
| 3545 | 68.5.50.162 | 7/13/11 03:55:22 AM | The Mechanic | Cox Communications |
| 3546 | 174.67.245.124 | 7/13/11 04:37:01 AM | The Mechanic | Cox Communications |
| 3547 | 98.164.85.2 | 7/13/11 05:25:06 AM | The Mechanic | Cox Communications |
| 3548 | 98.180.203.120 | 7/13/11 05:52:48 AM | The Mechanic | Cox Communications |
| 3549 | 72.214.61.74 | 7/13/11 06:02:41 AM | The Mechanic | Cox Communications |
| 3550 | 70.165.225.78 | 7/13/11 06:45:01 AM | The Mechanic | Cox Communications |
| 3551 | 68.5.154.176 | 7/13/11 08:05:33 AM | The Mechanic | Cox Communications |
| 3552 | 68.12.173.239 | 7/13/11 01:20:37 PM | The Mechanic | Cox Communications |
| 3553 | 68.229.157.62 | 7/13/11 03:40:27 PM | The Mechanic | Cox Communications |
| 3554 | 70.185.185.138 | 7/13/11 07:18:48 PM | The Mechanic | Cox Communications |
| 3555 | 174.73.5.34 | 7/13/11 07:54:27 PM | The Mechanic | Cox Communications |
| 3556 | 70.178.81.209 | 7/13/11 09:30:27 PM | The Mechanic | Cox Communications |
| 3557 | 98.185.50.177 | 7/13/11 09:44:19 PM | The Mechanic | Cox Communications |
| 3558 | 70.160.210.22 | 7/13/11 10:37:19 PM | The Mechanic | Cox Communications |
| 3559 | 68.100.214.52 | 7/13/11 10:53:28 PM | The Mechanic | Cox Communications |
| 3560 | 174.65.58.109 | 7/13/11 11:59:49 PM | The Mechanic | Cox Communications |
| 3561 | 24.250.11.83 | 7/14/11 12:20:55 AM | The Mechanic | Cox Communications |
| 3562 | 98.169.220.120 | 7/14/11 12:28:03 AM | The Mechanic | Cox Communications |
| 3563 | 72.194.117.136 | 7/14/11 01:12:17 AM | The Mechanic | Cox Communications |
| 3564 | 68.1.102.59 | 7/14/11 01:59:25 AM | The Mechanic | Cox Communications |
| 3565 | 24.252.88.207 | 7/14/11 05:06:04 AM | The Mechanic | Cox Communications |
| 3566 | 72.223.69.72 | 7/14/11 12:31:39 PM | The Mechanic | Cox Communications |
| 3567 | 72.197.190.137 | 7/14/11 09:32:04 PM | The Mechanic | Cox Communications |
| 3568 | 68.110.81.224 | 7/14/11 11:19:52 PM | The Mechanic | Cox Communications |
| 3569 | 68.0.190.77 | 7/15/11 01:44:46 AM | The Mechanic | Cox Communications |
| 3570 | 24.253.28.16 | 7/15/11 03:05:18 AM | The Mechanic | Cox Communications |
| 3571 | 68.104.139.68 | 7/15/11 03:21:16 AM | The Mechanic | Cox Communications |
| 3572 | 68.230.126.212 | 7/15/11 03:42:01 AM | The Mechanic | Cox Communications |
| 3573 | 98.176.139.2 | 7/15/11 04:09:39 AM | The Mechanic | Cox Communications |
| 3574 | 184.184.168.74 | 7/15/11 04:45:21 AM | The Mechanic | Cox Communications |
| 3575 | 68.229.128.50 | 7/15/11 05:53:03 AM | The Mechanic | Cox Communications |
| 3576 | 98.180.56.171 | 7/15/11 05:55:35 AM | The Mechanic | Cox Communications |
| 3577 | 24.120.126.28 | 7/15/11 07:16:27 AM | The Mechanic | Cox Communications |
| 3578 | 72.208.146.254 | 7/15/11 10:16:18 AM | The Mechanic | Cox Communications |
| 3579 | 72.197.214.218 | 7/15/11 01:16:29 PM | The Mechanic | Cox Communications |
| 3580 | 68.12.232.250 | 7/15/11 01:19:29 PM | The Mechanic | Cox Communications |
| 3581 | 72.219.61.146 | 7/15/11 03:52:52 PM | The Mechanic | Cox Communications |
| 3582 | 70.170.13.124 | 7/15/11 06:27:20 PM | The Mechanic | Cox Communications |
| 3583 | 70.181.175.238 | 7/15/11 10:17:10 PM | The Mechanic | Cox Communications |
| 3584 | 68.6.93.174 | 7/16/11 12:31:14 AM | The Mechanic | Cox Communications |
| 3585 | 68.224.20.156 | 7/16/11 01:23:40 AM | The Mechanic | Cox Communications |
| 3586 | 70.185.245.116 | 7/16/11 01:35:23 AM | The Mechanic | Cox Communications |
| 3587 | 68.96.44.188 | 7/16/11 02:24:01 AM | The Mechanic | Cox Communications |
| 3588 | 70.177.93.8 | 7/16/11 02:49:10 AM | The Mechanic | Cox Communications |
| 3589 | 24.252.94.77 | 7/16/11 02:57:28 AM | The Mechanic | Cox Communications |
| 3590 | 98.166.4.82 | 7/16/11 03:00:07 AM | The Mechanic | Cox Communications |

| 3591 | 72.201.78.106 | 7/16/11 04:01:18 AM | The Mechanic | Cox Communications |
|------|---------------|---------------------|--------------|---------------------|
| 3592 | 72.223.19.198 | 7/16/11 05:26:15 AM | The Mechanic | Cox Communications |
| 3593 | 70.190.140.185 | 7/16/11 06:02:46 AM | The Mechanic | Cox Communications |
| 3594 | 68.224.115.155 | 7/16/11 06:28:02 AM | The Mechanic | Cox Communications |
| 3595 | 68.227.146.96 | 7/16/11 04:34:52 PM | The Mechanic | Cox Communications |
| 3596 | 72.204.177.41 | 7/16/11 04:42:44 PM | The Mechanic | Cox Communications |
| 3597 | 98.164.157.217 | 7/16/11 05:35:06 PM | The Mechanic | Cox Communications |
| 3598 | 68.6.128.138 | 7/16/11 06:42:19 PM | The Mechanic | Cox Communications |
| 3599 | 98.166.134.234 | 7/16/11 07:21:42 PM | The Mechanic | Cox Communications |
| 3600 | 98.165.69.158 | 7/16/11 08:22:34 PM | The Mechanic | Cox Communications |
| 3601 | 68.107.108.152 | 7/16/11 08:47:05 PM | The Mechanic | Cox Communications |
| 3602 | 72.197.189.173 | 7/16/11 10:22:35 PM | The Mechanic | Cox Communications |
| 3603 | 68.231.238.192 | 7/16/11 10:38:42 PM | The Mechanic | Cox Communications |
| 3604 | 70.162.11.227 | 7/16/11 11:04:10 PM | The Mechanic | Cox Communications |
| 3605 | 70.160.42.87 | 7/17/11 12:01:09 AM | The Mechanic | Cox Communications |
| 3606 | 68.7.30.147 | 7/17/11 12:55:01 AM | The Mechanic | Cox Communications |
| 3607 | 68.12.224.27 | 7/17/11 01:13:08 AM | The Mechanic | Cox Communications |
| 3608 | 98.170.203.189 | 7/17/11 01:21:32 AM | The Mechanic | Cox Communications |
| 3609 | 68.100.210.79 | 7/17/11 02:28:04 AM | The Mechanic | Cox Communications |
| 3610 | 70.177.214.199 | 7/17/11 03:02:52 AM | The Mechanic | Cox Communications |
| 3611 | 72.218.8.154 | 7/17/11 06:16:27 AM | The Mechanic | Cox Communications |
| 3612 | 72.197.38.10 | 7/17/11 06:26:27 AM | The Mechanic | Cox Communications |
| 3613 | 72.193.128.132 | 7/17/11 06:40:16 AM | The Mechanic | Cox Communications |
| 3614 | 174.71.50.228 | 7/17/11 06:59:58 AM | The Mechanic | Cox Communications |
| 3615 | 68.4.167.44 | 7/17/11 07:12:54 AM | The Mechanic | Cox Communications |
| 3616 | 68.105.78.236 | 7/17/11 07:32:46 AM | The Mechanic | Cox Communications |
| 3617 | 68.104.64.245 | 7/17/11 08:58:59 PM | The Mechanic | Cox Communications |
| 3618 | 70.160.78.192 | 7/17/11 09:14:44 PM | The Mechanic | Cox Communications |
| 3619 | 98.161.19.251 | 7/17/11 10:22:23 PM | The Mechanic | Cox Communications |
| 3620 | 174.66.165.125 | 7/17/11 10:39:36 PM | The Mechanic | Cox Communications |
| 3621 | 70.180.112.12 | 7/17/11 11:49:08 PM | The Mechanic | Cox Communications |
| 3622 | 68.12.240.242 | 7/18/11 12:00:03 AM | The Mechanic | Cox Communications |
| 3623 | 70.190.213.188 | 7/18/11 12:24:22 AM | The Mechanic | Cox Communications |
| 3624 | 98.186.82.134 | 7/18/11 12:26:37 AM | The Mechanic | Cox Communications |
| 3625 | 72.207.52.3 | 7/18/11 12:40:25 AM | The Mechanic | Cox Communications |
| 3626 | 72.218.185.251 | 7/18/11 12:46:18 AM | The Mechanic | Cox Communications |
| 3627 | 72.220.122.5 | 7/18/11 12:46:39 AM | The Mechanic | Cox Communications |
| 3628 | 68.97.28.122 | 7/18/11 04:28:18 AM | The Mechanic | Cox Communications |
| 3629 | 72.211.196.216 | 7/18/11 04:56:30 AM | The Mechanic | Cox Communications |
| 3630 | 72.197.201.207 | 7/18/11 04:57:42 AM | The Mechanic | Cox Communications |
| 3631 | 72.218.243.18 | 7/18/11 05:03:42 AM | The Mechanic | Cox Communications |
| 3632 | 68.96.236.216 | 7/18/11 06:35:32 AM | The Mechanic | Cox Communications |
| 3633 | 70.173.98.31 | 7/18/11 11:30:18 AM | The Mechanic | Cox Communications |
| 3634 | 72.200.116.97 | 7/18/11 12:03:12 PM | The Mechanic | Cox Communications |
| 3635 | 68.224.141.91 | 7/18/11 01:11:05 PM | The Mechanic | Cox Communications |
| 3636 | 72.200.159.81 | 7/18/11 02:27:29 PM | The Mechanic | Cox Communications |
| 3637 | 68.10.112.181 | 7/18/11 06:23:01 PM | The Mechanic | Cox Communications |
| 3638 | 68.111.244.241 | 7/18/11 10:53:58 PM | The Mechanic | Cox Communications |
| 3639 | 68.10.175.105 | 7/19/11 12:36:00 AM | The Mechanic | Cox Communications |
| 3640 | 98.168.128.245 | 7/19/11 12:43:32 AM | The Mechanic | Cox Communications |
| 3641 | 68.13.236.81 | 7/19/11 01:17:15 AM | The Mechanic | Cox Communications |
| 3642 | 68.230.145.89 | 7/19/11 01:24:27 AM | The Mechanic | Cox Communications |
| 3643 | 68.231.213.146 | 7/19/11 02:12:10 AM | The Mechanic | Cox Communications |
| 3644 | 68.11.243.91 | 7/19/11 03:44:32 AM | The Mechanic | Cox Communications |
| 3645 | 68.5.89.238 | 7/19/11 03:53:17 AM | The Mechanic | Cox Communications |
| 3646 | 174.69.154.162 | 7/19/11 05:29:54 AM | The Mechanic | Cox Communications |
| 3647 | 174.65.30.224 | 7/19/11 05:47:05 AM | The Mechanic | Cox Communications |
| 3648 | 70.191.236.7 | 7/19/11 06:19:59 AM | The Mechanic | Cox Communications |
| 3649 | 70.183.226.17 | 7/19/11 11:50:58 AM | The Mechanic | Cox Communications |
| 3650 | 68.231.141.150 | 7/19/11 03:40:17 PM | The Mechanic | Cox Communications |
| 3651 | 24.251.67.136 | 7/19/11 04:13:25 PM | The Mechanic | Cox Communications |
| 3652 | 174.66.161.223 | 7/19/11 04:13:26 PM | The Mechanic | Cox Communications |
| 3653 | 68.106.30.39 | 7/19/11 04:24:00 PM | The Mechanic | Cox Communications |

| 3654 | 68.105.130.180 | 7/19/11 05:51:01 PM | The Mechanic | Cox Communications |
|------|----------------|---------------------|--------------|--------------------|
| 3655 | 68.228.148.149 | 7/19/11 06:27:51 PM | The Mechanic | Cox Communications |
| 3656 | 68.8.123.186 | 7/19/11 08:51:31 PM | The Mechanic | Cox Communications |
| 3657 | 98.185.220.65 | 7/19/11 09:45:55 PM | The Mechanic | Cox Communications |
| 3658 | 68.103.231.223 | 7/19/11 11:40:31 PM | The Mechanic | Cox Communications |
| 3659 | 24.56.7.227 | 7/20/11 12:00:45 AM | The Mechanic | Cox Communications |
| 3660 | 184.190.89.104 | 7/20/11 12:11:00 AM | The Mechanic | Cox Communications |
| 3661 | 98.164.92.35 | 7/20/11 12:33:00 AM | The Mechanic | Cox Communications |
| 3662 | 68.104.27.197 | 7/20/11 12:37:17 AM | The Mechanic | Cox Communications |
| 3663 | 68.108.47.184 | 7/20/11 01:06:45 AM | The Mechanic | Cox Communications |
| 3664 | 70.187.144.107 | 7/20/11 02:52:12 AM | The Mechanic | Cox Communications |
| 3665 | 72.204.152.139 | 7/20/11 04:01:34 AM | The Mechanic | Cox Communications |
| 3666 | 68.106.52.241 | 7/20/11 04:03:14 AM | The Mechanic | Cox Communications |
| 3667 | 98.171.172.194 | 7/20/11 05:10:54 AM | The Mechanic | Cox Communications |
| 3668 | 72.208.199.72 | 7/20/11 10:43:51 AM | The Mechanic | Cox Communications |
| 3669 | 68.98.103.86 | 7/20/11 04:38:45 PM | The Mechanic | Cox Communications |
| 3670 | 70.189.131.197 | 7/20/11 06:50:50 PM | The Mechanic | Cox Communications |
| 3671 | 68.107.251.218 | 7/20/11 08:05:22 PM | The Mechanic | Cox Communications |
| 3672 | 70.160.229.45 | 7/20/11 10:42:35 PM | The Mechanic | Cox Communications |
| 3673 | 70.167.232.159 | 7/20/11 10:53:14 PM | The Mechanic | Cox Communications |
| 3674 | 68.100.5.152 | 7/20/11 11:03:44 PM | The Mechanic | Cox Communications |
| 3675 | 98.186.88.138 | 7/20/11 11:13:40 PM | The Mechanic | Cox Communications |
| 3676 | 98.186.89.14 | 7/20/11 11:34:34 PM | The Mechanic | Cox Communications |
| 3677 | 68.104.68.75 | 7/21/11 12:35:39 AM | The Mechanic | Cox Communications |
| 3678 | 72.211.168.74 | 7/21/11 01:42:42 AM | The Mechanic | Cox Communications |
| 3679 | 68.111.204.237 | 7/21/11 02:01:30 AM | The Mechanic | Cox Communications |
| 3680 | 72.207.244.149 | 7/21/11 02:22:04 AM | The Mechanic | Cox Communications |
| 3681 | 68.103.169.211 | 7/21/11 02:46:36 AM | The Mechanic | Cox Communications |
| 3682 | 72.208.54.74 | 7/21/11 03:27:20 AM | The Mechanic | Cox Communications |
| 3683 | 68.101.122.196 | 7/21/11 08:51:10 AM | The Mechanic | Cox Communications |
| 3684 | 68.224.132.202 | 7/21/11 09:55:53 AM | The Mechanic | Cox Communications |
| 3685 | 70.174.93.126 | 7/22/11 12:53:26 AM | The Mechanic | Cox Communications |
| 3686 | 70.173.126.70 | 7/22/11 05:44:08 AM | The Mechanic | Cox Communications |
| 3687 | 68.8.7.119 | 7/22/11 07:21:52 AM | The Mechanic | Cox Communications |
| 3688 | 70.189.196.180 | 7/22/11 07:34:15 AM | The Mechanic | Cox Communications |
| 3689 | 68.227.57.189 | 7/22/11 07:50:51 AM | The Mechanic | Cox Communications |
| 3690 | 68.231.59.87 | 7/22/11 08:39:11 AM | The Mechanic | Cox Communications |
| 3691 | 68.10.143.237 | 7/22/11 10:07:22 AM | The Mechanic | Cox Communications |
| 3692 | 72.198.79.48 | 7/22/11 05:27:03 PM | The Mechanic | Cox Communications |
| 3693 | 70.178.91.26 | 7/22/11 05:41:54 PM | The Mechanic | Cox Communications |
| 3694 | 174.74.109.12 | 7/22/11 07:11:25 PM | The Mechanic | Cox Communications |
| 3695 | 72.218.123.231 | 7/22/11 09:54:54 PM | The Mechanic | Cox Communications |
| 3696 | 70.160.85.36 | 7/22/11 09:57:01 PM | The Mechanic | Cox Communications |
| 3697 | 68.229.138.34 | 7/22/11 10:03:04 PM | The Mechanic | Cox Communications |
| 3698 | 68.102.160.21 | 7/22/11 10:49:33 PM | The Mechanic | Cox Communications |
| 3699 | 184.187.129.184 | 7/22/11 11:18:33 PM | The Mechanic | Cox Communications |
| 3700 | 70.177.95.157 | 7/23/11 12:04:56 AM | The Mechanic | Cox Communications |
| 3701 | 24.251.75.95 | 7/23/11 12:14:13 AM | The Mechanic | Cox Communications |
| 3702 | 68.10.173.25 | 7/23/11 01:02:19 AM | The Mechanic | Cox Communications |
| 3703 | 72.192.19.20 | 7/23/11 01:07:45 AM | The Mechanic | Cox Communications |
| 3704 | 72.201.184.249 | 7/23/11 04:01:25 AM | The Mechanic | Cox Communications |
| 3705 | 68.7.225.49 | 7/23/11 04:40:53 AM | The Mechanic | Cox Communications |
| 3706 | 70.171.205.218 | 7/23/11 06:16:08 AM | The Mechanic | Cox Communications |
| 3707 | 72.223.83.116 | 7/23/11 11:29:29 AM | The Mechanic | Cox Communications |
| 3708 | 70.189.87.145 | 7/23/11 12:54:50 PM | The Mechanic | Cox Communications |
| 3709 | 72.204.188.103 | 7/23/11 01:46:06 PM | The Mechanic | Cox Communications |
| 3710 | 68.105.123.9 | 7/23/11 04:15:43 PM | The Mechanic | Cox Communications |
| 3711 | 68.102.172.61 | 7/23/11 04:35:34 PM | The Mechanic | Cox Communications |
| 3712 | 174.67.106.51 | 7/23/11 07:55:56 PM | The Mechanic | Cox Communications |
| 3713 | 68.227.203.124 | 7/23/11 08:38:06 PM | The Mechanic | Cox Communications |
| 3714 | 68.7.242.214 | 7/23/11 10:48:43 PM | The Mechanic | Cox Communications |
| 3715 | 68.99.251.151 | 7/23/11 10:53:11 PM | The Mechanic | Cox Communications |
| 3716 | 72.220.100.39 | 7/24/11 12:14:34 AM | The Mechanic | Cox Communications |

| 3717 | 72.204.34.238 | 7/24/11 01:07:59 AM | The Mechanic | Cox Communications |
|------|---------------|---------------------|--------------|--------------------|
| 3718 | 98.163.66.87 | 7/24/11 01:31:50 AM | The Mechanic | Cox Communications |
| 3719 | 70.170.125.90 | 7/24/11 02:13:38 AM | The Mechanic | Cox Communications |
| 3720 | 68.11.225.207 | 7/24/11 03:27:50 AM | The Mechanic | Cox Communications |
| 3721 | 70.171.65.84 | 7/24/11 04:00:35 AM | The Mechanic | Cox Communications |
| 3722 | 68.108.227.156 | 7/24/11 04:27:45 AM | The Mechanic | Cox Communications |
| 3723 | 68.230.114.145 | 7/24/11 05:13:46 AM | The Mechanic | Cox Communications |
| 3724 | 68.5.149.161 | 7/24/11 06:30:37 AM | The Mechanic | Cox Communications |
| 3725 | 68.12.197.113 | 7/24/11 11:50:58 AM | The Mechanic | Cox Communications |
| 3726 | 72.200.92.116 | 7/24/11 05:58:00 PM | The Mechanic | Cox Communications |
| 3727 | 68.104.137.36 | 7/24/11 07:41:55 PM | The Mechanic | Cox Communications |
| 3728 | 68.107.146.114 | 7/24/11 08:11:46 PM | The Mechanic | Cox Communications |
| 3729 | 68.11.43.107 | 7/24/11 11:26:19 PM | The Mechanic | Cox Communications |
| 3730 | 68.12.241.32 | 7/24/11 11:54:07 PM | The Mechanic | Cox Communications |
| 3731 | 98.186.72.158 | 7/25/11 12:03:02 AM | The Mechanic | Cox Communications |
| 3732 | 24.253.47.204 | 7/25/11 02:17:32 AM | The Mechanic | Cox Communications |
| 3733 | 68.102.205.85 | 7/25/11 02:53:57 AM | The Mechanic | Cox Communications |
| 3734 | 68.4.161.148 | 7/25/11 04:07:42 AM | The Mechanic | Cox Communications |
| 3735 | 70.173.185.42 | 7/25/11 06:54:04 AM | The Mechanic | Cox Communications |
| 3736 | 98.185.248.202 | 7/25/11 02:18:19 PM | The Mechanic | Cox Communications |
| 3737 | 70.167.146.223 | 7/25/11 09:28:05 PM | The Mechanic | Cox Communications |
| 3738 | 68.98.71.32 | 7/25/11 10:36:30 PM | The Mechanic | Cox Communications |
| 3739 | 68.11.76.103 | 7/25/11 10:55:16 PM | The Mechanic | Cox Communications |
| 3740 | 72.207.67.143 | 7/26/11 12:00:01 AM | The Mechanic | Cox Communications |
| 3741 | 98.183.43.69 | 7/26/11 12:02:01 AM | The Mechanic | Cox Communications |
| 3742 | 72.204.120.141 | 7/26/11 12:19:22 AM | The Mechanic | Cox Communications |
| 3743 | 68.105.136.54 | 7/26/11 02:02:44 AM | The Mechanic | Cox Communications |
| 3744 | 72.202.141.107 | 7/26/11 02:48:37 AM | The Mechanic | Cox Communications |
| 3745 | 72.201.210.216 | 7/26/11 02:52:09 AM | The Mechanic | Cox Communications |
| 3746 | 68.230.99.186 | 7/26/11 03:59:39 AM | The Mechanic | Cox Communications |
| 3747 | 24.253.96.129 | 7/26/11 04:55:10 AM | The Mechanic | Cox Communications |
| 3748 | 70.180.147.219 | 7/26/11 05:40:32 AM | The Mechanic | Cox Communications |
| 3749 | 70.171.111.50 | 7/26/11 05:52:06 AM | The Mechanic | Cox Communications |
| 3750 | 68.225.194.86 | 7/26/11 10:04:30 AM | The Mechanic | Cox Communications |
| 3751 | 72.205.13.125 | 7/26/11 12:29:00 PM | The Mechanic | Cox Communications |
| 3752 | 72.222.216.235 | 7/26/11 05:14:43 PM | The Mechanic | Cox Communications |
| 3753 | 68.109.169.234 | 7/26/11 07:59:00 PM | The Mechanic | Cox Communications |
| 3754 | 68.10.163.176 | 7/26/11 11:11:54 PM | The Mechanic | Cox Communications |
| 3755 | 68.4.193.154 | 7/27/11 01:12:58 AM | The Mechanic | Cox Communications |
| 3756 | 68.10.117.181 | 7/27/11 01:22:32 AM | The Mechanic | Cox Communications |
| 3757 | 68.6.202.89 | 7/27/11 01:35:44 AM | The Mechanic | Cox Communications |
| 3758 | 70.174.90.223 | 7/27/11 03:57:20 AM | The Mechanic | Cox Communications |
| 3759 | 68.4.235.250 | 7/27/11 10:12:28 AM | The Mechanic | Cox Communications |
| 3760 | 70.183.211.176 | 7/27/11 10:57:53 AM | The Mechanic | Cox Communications |
| 3761 | 70.178.118.151 | 7/27/11 01:50:54 PM | The Mechanic | Cox Communications |
| 3762 | 68.100.210.215 | 7/27/11 02:57:09 PM | The Mechanic | Cox Communications |
| 3763 | 68.108.102.160 | 7/27/11 06:21:12 PM | The Mechanic | Cox Communications |
| 3764 | 70.178.91.3 | 7/27/11 11:24:09 PM | The Mechanic | Cox Communications |
| 3765 | 68.1.127.121 | 7/27/11 11:57:39 PM | The Mechanic | Cox Communications |
| 3766 | 24.251.206.160 | 7/28/11 02:19:04 AM | The Mechanic | Cox Communications |
| 3767 | 70.181.24.73 | 7/28/11 02:49:36 AM | The Mechanic | Cox Communications |
| 3768 | 98.165.75.242 | 7/28/11 03:08:43 AM | The Mechanic | Cox Communications |
| 3769 | 70.179.86.10 | 7/28/11 04:45:49 AM | The Mechanic | Cox Communications |
| 3770 | 68.106.171.132 | 7/28/11 07:56:26 PM | The Mechanic | Cox Communications |
| 3771 | 72.207.73.127 | 7/28/11 08:14:31 PM | The Mechanic | Cox Communications |
| 3772 | 98.183.211.168 | 7/28/11 09:17:20 PM | The Mechanic | Cox Communications |
| 3773 | 70.171.197.188 | 7/28/11 09:54:51 PM | The Mechanic | Cox Communications |
| 3774 | 98.170.242.31 | 7/28/11 11:40:53 PM | The Mechanic | Cox Communications |
| 3775 | 70.184.20.142 | 7/29/11 08:04:00 AM | The Mechanic | Cox Communications |
| 3776 | 70.190.16.119 | 7/29/11 08:37:25 AM | The Mechanic | Cox Communications |
| 3777 | 68.228.169.53 | 7/29/11 01:06:47 PM | The Mechanic | Cox Communications |
| 3778 | 72.192.251.127 | 7/29/11 05:47:07 PM | The Mechanic | Cox Communications |
| 3779 | 68.12.46.183 | 7/30/11 01:07:55 AM | The Mechanic | Cox Communications |

| 3780 | 98.166.43.224 | 7/30/11 07:02:24 PM | The Mechanic | Cox Communications |
|------|---------------|---------------------|--------------|--------------------|
| 3781 | 72.220.129.71 | 7/30/11 07:05:18 PM | The Mechanic | Cox Communications |
| 3782 | 68.227.147.16 | 7/30/11 07:30:43 PM | The Mechanic | Cox Communications |
| 3783 | 24.252.16.153 | 7/30/11 09:03:24 PM | The Mechanic | Cox Communications |
| 3784 | 68.230.166.144 | 7/30/11 09:28:28 PM | The Mechanic | Cox Communications |
| 3785 | 70.180.142.138 | 7/30/11 11:57:02 PM | The Mechanic | Cox Communications |
| 3786 | 68.4.82.178 | 7/31/11 12:16:38 AM | The Mechanic | Cox Communications |
| 3787 | 98.166.211.173 | 7/31/11 12:26:55 AM | The Mechanic | Cox Communications |
| 3788 | 184.189.65.79 | 7/31/11 12:47:09 AM | The Mechanic | Cox Communications |
| 3789 | 72.201.30.149 | 7/31/11 04:27:10 AM | The Mechanic | Cox Communications |
| 3790 | 98.183.44.4 | 7/31/11 02:39:49 PM | The Mechanic | Cox Communications |
| 3791 | 98.176.120.79 | 7/31/11 03:01:27 PM | The Mechanic | Cox Communications |
| 3792 | 70.178.48.212 | 7/31/11 10:15:25 PM | The Mechanic | Cox Communications |
| 3793 | 68.104.162.86 | 7/31/11 10:29:13 PM | The Mechanic | Cox Communications |
| 3794 | 174.66.151.142 | 8/1/11 12:35:20 AM | The Mechanic | Cox Communications |
| 3795 | 72.207.220.117 | 8/1/11 01:01:55 AM | The Mechanic | Cox Communications |
| 3796 | 72.200.222.91 | 8/1/11 01:09:41 AM | The Mechanic | Cox Communications |
| 3797 | 174.65.146.174 | 8/1/11 01:45:39 AM | The Mechanic | Cox Communications |
| 3798 | 72.207.237.39 | 8/1/11 02:29:14 AM | The Mechanic | Cox Communications |
| 3799 | 72.211.147.30 | 8/1/11 03:52:50 AM | The Mechanic | Cox Communications |
| 3800 | 68.111.177.143 | 8/1/11 04:43:09 AM | The Mechanic | Cox Communications |
| 3801 | 98.165.96.32 | 8/1/11 07:40:13 AM | The Mechanic | Cox Communications |
| 3802 | 98.177.168.149 | 8/1/11 12:10:54 PM | The Mechanic | Cox Communications |
| 3803 | 98.182.49.63 | 8/1/11 05:16:29 PM | The Mechanic | Cox Communications |
| 3804 | 98.190.179.86 | 8/1/11 07:29:18 PM | The Mechanic | Cox Communications |
| 3805 | 72.200.177.114 | 8/1/11 07:41:33 PM | The Mechanic | Cox Communications |
| 3806 | 68.96.84.198 | 8/1/11 08:55:25 PM | The Mechanic | Cox Communications |
| 3807 | 68.9.112.182 | 8/2/11 01:02:37 AM | The Mechanic | Cox Communications |
| 3808 | 70.190.152.7 | 8/2/11 03:41:32 AM | The Mechanic | Cox Communications |
| 3809 | 68.102.240.78 | 8/2/11 03:51:33 AM | The Mechanic | Cox Communications |
| 3810 | 174.66.173.65 | 8/2/11 04:22:28 AM | The Mechanic | Cox Communications |
| 3811 | 68.12.31.17 | 8/2/11 01:56:18 PM | The Mechanic | Cox Communications |
| 3812 | 68.8.221.241 | 8/2/11 01:59:00 PM | The Mechanic | Cox Communications |
| 3813 | 68.224.20.144 | 8/2/11 03:35:40 PM | The Mechanic | Cox Communications |
| 3814 | 98.184.151.240 | 8/2/11 06:21:30 PM | The Mechanic | Cox Communications |
| 3815 | 98.174.226.247 | 8/2/11 10:53:35 PM | The Mechanic | Cox Communications |
| 3816 | 68.2.89.42 | 8/3/11 12:15:16 AM | The Mechanic | Cox Communications |
| 3817 | 68.12.37.113 | 8/3/11 12:51:35 AM | The Mechanic | Cox Communications |
| 3818 | 98.185.222.218 | 8/3/11 01:07:20 AM | The Mechanic | Cox Communications |
| 3819 | 70.180.153.98 | 8/3/11 01:54:44 AM | The Mechanic | Cox Communications |
| 3820 | 72.218.36.100 | 8/3/11 02:24:59 AM | The Mechanic | Cox Communications |
| 3821 | 72.199.190.130 | 8/3/11 03:46:01 PM | The Mechanic | Cox Communications |
| 3822 | 68.11.112.139 | 8/3/11 05:52:20 PM | The Mechanic | Cox Communications |
| 3823 | 70.180.87.161 | 8/3/11 09:19:47 PM | The Mechanic | Cox Communications |
| 3824 | 68.111.185.228 | 8/3/11 11:45:01 PM | The Mechanic | Cox Communications |
| 3825 | 98.177.205.231 | 8/4/11 12:00:00 AM | The Mechanic | Cox Communications |
| 3826 | 68.8.118.77 | 8/4/11 01:05:20 AM | The Mechanic | Cox Communications |
| 3827 | 68.102.111.191 | 8/4/11 02:44:23 AM | The Mechanic | Cox Communications |
| 3828 | 98.176.54.74 | 8/4/11 03:55:18 AM | The Mechanic | Cox Communications |
| 3829 | 72.221.72.254 | 8/4/11 02:28:34 PM | The Mechanic | Cox Communications |
| 3830 | 68.10.214.191 | 8/4/11 10:47:13 PM | The Mechanic | Cox Communications |
| 3831 | 68.14.244.115 | 8/5/11 12:12:02 AM | The Mechanic | Cox Communications |
| 3832 | 98.169.209.144 | 8/5/11 02:46:51 AM | The Mechanic | Cox Communications |
| 3833 | 68.0.167.204 | 8/5/11 03:24:59 AM | The Mechanic | Cox Communications |
| 3834 | 24.254.12.192 | 8/5/11 05:51:13 AM | The Mechanic | Cox Communications |
| 3835 | 72.202.193.15 | 8/5/11 05:49:00 PM | The Mechanic | Cox Communications |
| 3836 | 24.251.10.154 | 8/5/11 08:57:44 PM | The Mechanic | Cox Communications |
| 3837 | 68.98.7.254 | 8/6/11 12:54:48 AM | The Mechanic | Cox Communications |
| 3838 | 98.176.61.70 | 8/6/11 03:44:02 AM | The Mechanic | Cox Communications |
| 3839 | 24.249.4.38 | 8/6/11 01:47:32 PM | The Mechanic | Cox Communications |
| 3840 | 72.192.113.184 | 8/6/11 04:06:39 PM | The Mechanic | Cox Communications |
| 3841 | 70.177.209.186 | 8/6/11 05:00:13 PM | The Mechanic | Cox Communications |
| 3842 | 68.7.203.29 | 8/6/11 07:07:19 PM | The Mechanic | Cox Communications |

| 3843 | 70.174.100.232 | 8/6/11 08:19:25 PM | The Mechanic | Cox Communications |
|---|---|---|---|---|
| 3844 | 68.14.69.76 | 8/6/11 09:02:37 PM | The Mechanic | Cox Communications |
| 3845 | 70.161.139.136 | 8/6/11 09:34:43 PM | The Mechanic | Cox Communications |
| 3846 | 70.162.70.14 | 8/6/11 11:17:54 PM | The Mechanic | Cox Communications |
| 3847 | 68.10.239.56 | 8/7/11 12:36:40 AM | The Mechanic | Cox Communications |
| 3848 | 70.162.124.233 | 8/7/11 02:52:37 AM | The Mechanic | Cox Communications |
| 3849 | 68.8.24.250 | 8/7/11 03:02:23 AM | The Mechanic | Cox Communications |
| 3850 | 24.234.43.89 | 8/7/11 06:24:13 PM | The Mechanic | Cox Communications |
| 3851 | 68.9.133.118 | 8/7/11 08:53:23 PM | The Mechanic | Cox Communications |
| 3852 | 70.160.15.49 | 8/7/11 10:49:53 PM | The Mechanic | Cox Communications |
| 3853 | 70.176.128.191 | 8/7/11 10:56:48 PM | The Mechanic | Cox Communications |
| 3854 | 98.176.115.222 | 8/8/11 12:21:06 AM | The Mechanic | Cox Communications |
| 3855 | 174.65.145.4 | 8/8/11 01:16:09 AM | The Mechanic | Cox Communications |
| 3856 | 70.168.3.131 | 8/8/11 05:06:07 AM | The Mechanic | Cox Communications |
| 3857 | 68.108.109.6 | 8/8/11 05:14:43 AM | The Mechanic | Cox Communications |
| 3858 | 68.4.66.186 | 8/8/11 05:33:59 AM | The Mechanic | Cox Communications |
| 3859 | 216.15.8.14 | 7/1/11 12:41:46 AM | The Mechanic | RCN Corporation |
| 3860 | 207.237.8.222 | 7/1/11 11:26:40 AM | The Mechanic | RCN Corporation |
| 3861 | 64.121.88.88 | 7/1/11 11:16:44 PM | The Mechanic | RCN Corporation |
| 3862 | 209.6.93.104 | 7/4/11 10:41:16 AM | The Mechanic | RCN Corporation |
| 3863 | 64.121.37.212 | 7/4/11 02:47:09 PM | The Mechanic | RCN Corporation |
| 3864 | 207.38.218.190 | 7/4/11 02:51:30 PM | The Mechanic | RCN Corporation |
| 3865 | 207.172.122.101 | 7/5/11 04:39:31 AM | The Mechanic | RCN Corporation |
| 3866 | 64.121.174.145 | 7/5/11 05:25:44 AM | The Mechanic | RCN Corporation |
| 3867 | 207.181.201.31 | 7/6/11 01:38:57 AM | The Mechanic | RCN Corporation |
| 3868 | 207.237.210.234 | 7/6/11 01:45:58 AM | The Mechanic | RCN Corporation |
| 3869 | 216.15.44.106 | 7/6/11 02:42:12 PM | The Mechanic | RCN Corporation |
| 3870 | 216.15.124.38 | 7/7/11 07:54:06 PM | The Mechanic | RCN Corporation |
| 3871 | 24.148.13.88 | 7/10/11 01:44:44 AM | The Mechanic | RCN Corporation |
| 3872 | 216.15.124.75 | 7/11/11 12:39:18 AM | The Mechanic | RCN Corporation |
| 3873 | 146.115.148.196 | 7/11/11 12:57:55 AM | The Mechanic | RCN Corporation |
| 3874 | 64.121.77.196 | 7/11/11 01:20:51 AM | The Mechanic | RCN Corporation |
| 3875 | 216.164.24.120 | 7/12/11 01:35:57 AM | The Mechanic | RCN Corporation |
| 3876 | 207.181.236.196 | 7/13/11 12:24:19 AM | The Mechanic | RCN Corporation |
| 3877 | 207.172.117.179 | 7/14/11 02:53:51 PM | The Mechanic | RCN Corporation |
| 3878 | 64.121.149.38 | 7/15/11 05:24:48 PM | The Mechanic | RCN Corporation |
| 3879 | 208.58.72.88 | 7/17/11 02:42:24 AM | The Mechanic | RCN Corporation |
| 3880 | 209.6.41.216 | 7/18/11 12:18:51 AM | The Mechanic | RCN Corporation |
| 3881 | 64.121.162.169 | 7/18/11 01:12:50 PM | The Mechanic | RCN Corporation |
| 3882 | 209.6.72.248 | 7/19/11 03:54:09 AM | The Mechanic | RCN Corporation |
| 3883 | 205.178.10.172 | 7/19/11 04:39:29 AM | The Mechanic | RCN Corporation |
| 3884 | 64.121.235.75 | 7/19/11 08:37:32 PM | The Mechanic | RCN Corporation |
| 3885 | 207.172.121.194 | 7/21/11 12:16:51 AM | The Mechanic | RCN Corporation |
| 3886 | 207.237.167.210 | 7/21/11 12:22:37 AM | The Mechanic | RCN Corporation |
| 3887 | 24.148.78.27 | 7/23/11 02:04:37 PM | The Mechanic | RCN Corporation |
| 3888 | 207.237.44.215 | 7/25/11 10:26:56 PM | The Mechanic | RCN Corporation |
| 3889 | 24.148.52.209 | 7/28/11 09:36:49 AM | The Mechanic | RCN Corporation |
| 3890 | 24.148.33.153 | 7/28/11 09:45:55 AM | The Mechanic | RCN Corporation |
| 3891 | 207.180.188.246 | 7/28/11 02:10:46 PM | The Mechanic | RCN Corporation |
| 3892 | 64.121.138.137 | 7/31/11 04:23:43 AM | The Mechanic | RCN Corporation |
| 3893 | 207.237.60.209 | 8/1/11 03:37:05 AM | The Mechanic | RCN Corporation |
| 3894 | 207.237.118.227 | 8/1/11 07:47:37 AM | The Mechanic | RCN Corporation |
| 3895 | 64.121.11.59 | 8/1/11 09:47:46 PM | The Mechanic | RCN Corporation |
| 3896 | 64.121.150.135 | 8/4/11 12:22:47 PM | The Mechanic | RCN Corporation |
| 3897 | 207.237.166.226 | 8/4/11 08:52:08 PM | The Mechanic | RCN Corporation |
| 3898 | 64.121.229.167 | 8/6/11 12:24:48 AM | The Mechanic | RCN Corporation |
| 3899 | 209.6.52.199 | 8/6/11 04:02:09 PM | The Mechanic | RCN Corporation |
| 3900 | 173.184.83.178 | 7/1/11 12:14:02 AM | The Mechanic | Windstream Communications |
| 3901 | 166.102.143.71 | 7/1/11 03:35:12 AM | The Mechanic | Windstream Communications |
| 3902 | 75.90.49.126 | 7/1/11 07:38:10 PM | The Mechanic | Windstream Communications |
| 3903 | 173.184.78.23 | 7/1/11 10:07:01 PM | The Mechanic | Windstream Communications |
| 3904 | 98.23.43.16 | 7/1/11 10:17:49 PM | The Mechanic | Windstream Communications |
| 3905 | 98.21.178.146 | 7/2/11 12:20:22 AM | The Mechanic | Windstream Communications |

| | | | | |
|---|---|---|---|---|
| 3906 | 71.31.3.2 | 7/2/11 01:03:15 AM | The Mechanic | Windstream Communications |
| 3907 | 67.140.59.20 | 7/2/11 01:24:38 AM | The Mechanic | Windstream Communications |
| 3908 | 98.17.94.240 | 7/2/11 03:41:34 AM | The Mechanic | Windstream Communications |
| 3909 | 173.190.8.116 | 7/2/11 01:50:20 PM | The Mechanic | Windstream Communications |
| 3910 | 98.21.226.95 | 7/2/11 05:22:46 PM | The Mechanic | Windstream Communications |
| 3911 | 75.90.34.42 | 7/2/11 07:40:38 PM | The Mechanic | Windstream Communications |
| 3912 | 98.17.173.146 | 7/2/11 07:41:11 PM | The Mechanic | Windstream Communications |
| 3913 | 174.131.30.186 | 7/2/11 10:53:20 PM | The Mechanic | Windstream Communications |
| 3914 | 98.16.14.113 | 7/3/11 06:03:16 AM | The Mechanic | Windstream Communications |
| 3915 | 75.91.2.200 | 7/3/11 10:08:17 AM | The Mechanic | Windstream Communications |
| 3916 | 173.184.28.164 | 7/3/11 10:32:03 AM | The Mechanic | Windstream Communications |
| 3917 | 75.90.9.62 | 7/3/11 12:29:51 PM | The Mechanic | Windstream Communications |
| 3918 | 173.191.44.237 | 7/3/11 02:29:22 PM | The Mechanic | Windstream Communications |
| 3919 | 173.184.19.69 | 7/3/11 04:15:27 PM | The Mechanic | Windstream Communications |
| 3920 | 173.184.105.35 | 7/4/11 01:56:13 AM | The Mechanic | Windstream Communications |
| 3921 | 71.28.196.131 | 7/4/11 12:40:51 PM | The Mechanic | Windstream Communications |
| 3922 | 173.188.138.177 | 7/4/11 02:49:53 PM | The Mechanic | Windstream Communications |
| 3923 | 162.40.192.244 | 7/4/11 06:20:24 PM | The Mechanic | Windstream Communications |
| 3924 | 174.130.232.93 | 7/4/11 08:58:19 PM | The Mechanic | Windstream Communications |
| 3925 | 71.31.250.202 | 7/4/11 09:51:17 PM | The Mechanic | Windstream Communications |
| 3926 | 75.90.98.26 | 7/4/11 11:58:15 PM | The Mechanic | Windstream Communications |
| 3927 | 71.28.109.15 | 7/5/11 01:38:22 AM | The Mechanic | Windstream Communications |
| 3928 | 98.21.98.201 | 7/5/11 02:30:16 AM | The Mechanic | Windstream Communications |
| 3929 | 71.31.112.252 | 7/5/11 02:58:23 AM | The Mechanic | Windstream Communications |
| 3930 | 151.213.116.9 | 7/5/11 05:17:34 AM | The Mechanic | Windstream Communications |
| 3931 | 71.28.58.136 | 7/5/11 06:33:27 AM | The Mechanic | Windstream Communications |
| 3932 | 173.191.0.199 | 7/5/11 07:00:16 AM | The Mechanic | Windstream Communications |
| 3933 | 67.141.220.95 | 7/5/11 08:14:26 AM | The Mechanic | Windstream Communications |
| 3934 | 173.185.123.44 | 7/5/11 10:39:40 AM | The Mechanic | Windstream Communications |
| 3935 | 71.31.19.191 | 7/5/11 10:07:52 PM | The Mechanic | Windstream Communications |
| 3936 | 98.23.88.35 | 7/6/11 01:33:09 PM | The Mechanic | Windstream Communications |
| 3937 | 174.131.39.80 | 7/6/11 09:29:33 PM | The Mechanic | Windstream Communications |
| 3938 | 67.214.18.136 | 7/6/11 10:33:05 PM | The Mechanic | Windstream Communications |
| 3939 | 98.16.14.30 | 7/6/11 11:00:44 PM | The Mechanic | Windstream Communications |
| 3940 | 174.131.29.103 | 7/7/11 01:27:09 AM | The Mechanic | Windstream Communications |
| 3941 | 174.131.117.135 | 7/7/11 01:28:36 AM | The Mechanic | Windstream Communications |
| 3942 | 139.55.150.252 | 7/7/11 03:19:03 AM | The Mechanic | Windstream Communications |
| 3943 | 173.191.110.92 | 7/7/11 03:55:18 PM | The Mechanic | Windstream Communications |
| 3944 | 98.23.50.70 | 7/7/11 07:51:36 PM | The Mechanic | Windstream Communications |
| 3945 | 174.131.60.230 | 7/7/11 11:32:03 PM | The Mechanic | Windstream Communications |
| 3946 | 151.213.89.200 | 7/8/11 12:20:44 AM | The Mechanic | Windstream Communications |
| 3947 | 208.38.81.196 | 7/8/11 12:23:46 AM | The Mechanic | Windstream Communications |
| 3948 | 166.82.44.97 | 7/8/11 07:36:41 AM | The Mechanic | Windstream Communications |
| 3949 | 75.90.148.4 | 7/8/11 03:14:01 PM | The Mechanic | Windstream Communications |
| 3950 | 98.20.59.154 | 7/8/11 03:31:16 PM | The Mechanic | Windstream Communications |
| 3951 | 98.17.60.205 | 7/9/11 12:00:45 AM | The Mechanic | Windstream Communications |
| 3952 | 71.31.254.37 | 7/9/11 12:32:23 AM | The Mechanic | Windstream Communications |
| 3953 | 75.90.33.142 | 7/9/11 01:24:04 AM | The Mechanic | Windstream Communications |
| 3954 | 166.102.143.78 | 7/9/11 03:50:37 AM | The Mechanic | Windstream Communications |
| 3955 | 174.131.24.21 | 7/9/11 04:36:04 AM | The Mechanic | Windstream Communications |
| 3956 | 173.184.105.84 | 7/9/11 10:04:57 AM | The Mechanic | Windstream Communications |
| 3957 | 216.96.9.14 | 7/9/11 07:20:18 PM | The Mechanic | Windstream Communications |
| 3958 | 71.31.154.146 | 7/10/11 02:05:53 AM | The Mechanic | Windstream Communications |
| 3959 | 98.23.47.74 | 7/10/11 02:54:41 AM | The Mechanic | Windstream Communications |
| 3960 | 139.55.149.152 | 7/10/11 04:16:00 PM | The Mechanic | Windstream Communications |
| 3961 | 166.82.216.123 | 7/10/11 04:37:19 PM | The Mechanic | Windstream Communications |
| 3962 | 75.117.78.13 | 7/10/11 08:43:44 PM | The Mechanic | Windstream Communications |
| 3963 | 174.131.21.133 | 7/10/11 08:58:54 PM | The Mechanic | Windstream Communications |
| 3964 | 174.131.46.53 | 7/10/11 10:16:15 PM | The Mechanic | Windstream Communications |
| 3965 | 98.18.139.50 | 7/10/11 10:31:18 PM | The Mechanic | Windstream Communications |
| 3966 | 75.89.233.164 | 7/11/11 12:08:55 AM | The Mechanic | Windstream Communications |
| 3967 | 151.213.185.151 | 7/11/11 03:26:36 AM | The Mechanic | Windstream Communications |
| 3968 | 67.140.253.251 | 7/11/11 08:05:30 AM | The Mechanic | Windstream Communications |

| 3969 | 98.16.78.195 | 7/11/11 08:57:41 AM | The Mechanic | Windstream Communications |
|------|--------------|---------------------|--------------|---------------------------|
| 3970 | 75.90.19.67 | 7/11/11 04:00:41 PM | The Mechanic | Windstream Communications |
| 3971 | 174.131.94.147 | 7/11/11 06:30:17 PM | The Mechanic | Windstream Communications |
| 3972 | 216.96.11.136 | 7/11/11 06:41:00 PM | The Mechanic | Windstream Communications |
| 3973 | 67.140.254.38 | 7/11/11 10:54:20 PM | The Mechanic | Windstream Communications |
| 3974 | 98.18.189.189 | 7/12/11 12:03:48 AM | The Mechanic | Windstream Communications |
| 3975 | 75.91.93.91 | 7/12/11 12:46:50 AM | The Mechanic | Windstream Communications |
| 3976 | 75.91.50.102 | 7/12/11 12:50:45 AM | The Mechanic | Windstream Communications |
| 3977 | 173.186.36.80 | 7/12/11 01:54:14 AM | The Mechanic | Windstream Communications |
| 3978 | 98.21.42.78 | 7/12/11 03:10:29 AM | The Mechanic | Windstream Communications |
| 3979 | 71.31.114.11 | 7/12/11 04:00:56 AM | The Mechanic | Windstream Communications |
| 3980 | 216.170.6.31 | 7/12/11 05:52:03 AM | The Mechanic | Windstream Communications |
| 3981 | 71.29.225.97 | 7/12/11 06:55:58 AM | The Mechanic | Windstream Communications |
| 3982 | 75.90.110.219 | 7/12/11 03:20:29 PM | The Mechanic | Windstream Communications |
| 3983 | 98.18.174.202 | 7/12/11 03:52:17 PM | The Mechanic | Windstream Communications |
| 3984 | 67.140.255.35 | 7/12/11 06:05:51 PM | The Mechanic | Windstream Communications |
| 3985 | 71.30.209.130 | 7/12/11 11:23:42 PM | The Mechanic | Windstream Communications |
| 3986 | 75.91.238.216 | 7/13/11 04:34:18 AM | The Mechanic | Windstream Communications |
| 3987 | 98.22.198.112 | 7/13/11 04:37:40 AM | The Mechanic | Windstream Communications |
| 3988 | 71.31.250.252 | 7/13/11 01:32:51 PM | The Mechanic | Windstream Communications |
| 3989 | 173.184.27.16 | 7/13/11 07:17:28 PM | The Mechanic | Windstream Communications |
| 3990 | 75.91.152.68 | 7/13/11 10:30:46 PM | The Mechanic | Windstream Communications |
| 3991 | 71.30.180.68 | 7/13/11 11:04:14 PM | The Mechanic | Windstream Communications |
| 3992 | 173.185.144.13 | 7/13/11 11:20:32 PM | The Mechanic | Windstream Communications |
| 3993 | 98.17.181.73 | 7/13/11 11:53:57 PM | The Mechanic | Windstream Communications |
| 3994 | 98.18.93.136 | 7/14/11 12:04:19 AM | The Mechanic | Windstream Communications |
| 3995 | 75.89.18.90 | 7/14/11 12:47:27 AM | The Mechanic | Windstream Communications |
| 3996 | 75.88.93.98 | 7/14/11 01:48:47 AM | The Mechanic | Windstream Communications |
| 3997 | 75.117.115.211 | 7/14/11 01:49:54 AM | The Mechanic | Windstream Communications |
| 3998 | 173.190.14.205 | 7/14/11 05:55:27 AM | The Mechanic | Windstream Communications |
| 3999 | 173.190.5.12 | 7/14/11 07:01:38 AM | The Mechanic | Windstream Communications |
| 4000 | 98.19.180.252 | 7/14/11 09:38:50 AM | The Mechanic | Windstream Communications |
| 4001 | 174.130.77.29 | 7/14/11 12:57:44 PM | The Mechanic | Windstream Communications |
| 4002 | 98.19.241.51 | 7/14/11 01:10:27 PM | The Mechanic | Windstream Communications |
| 4003 | 174.130.83.227 | 7/14/11 04:19:41 PM | The Mechanic | Windstream Communications |
| 4004 | 75.117.165.126 | 7/14/11 05:02:22 PM | The Mechanic | Windstream Communications |
| 4005 | 173.186.29.215 | 7/14/11 05:11:07 PM | The Mechanic | Windstream Communications |
| 4006 | 71.31.184.1 | 7/14/11 05:27:49 PM | The Mechanic | Windstream Communications |
| 4007 | 71.28.67.187 | 7/14/11 07:59:30 PM | The Mechanic | Windstream Communications |
| 4008 | 173.184.195.85 | 7/14/11 09:43:57 PM | The Mechanic | Windstream Communications |
| 4009 | 173.186.60.103 | 7/15/11 12:24:16 AM | The Mechanic | Windstream Communications |
| 4010 | 98.21.111.39 | 7/15/11 12:49:47 AM | The Mechanic | Windstream Communications |
| 4011 | 67.140.203.167 | 7/15/11 03:04:56 AM | The Mechanic | Windstream Communications |
| 4012 | 174.131.33.240 | 7/15/11 10:22:30 AM | The Mechanic | Windstream Communications |
| 4013 | 173.184.43.244 | 7/15/11 10:12:23 PM | The Mechanic | Windstream Communications |
| 4014 | 75.90.95.205 | 7/15/11 10:30:28 PM | The Mechanic | Windstream Communications |
| 4015 | 71.28.57.82 | 7/15/11 10:42:23 PM | The Mechanic | Windstream Communications |
| 4016 | 75.88.91.14 | 7/15/11 11:27:29 PM | The Mechanic | Windstream Communications |
| 4017 | 162.40.57.76 | 7/15/11 11:42:20 PM | The Mechanic | Windstream Communications |
| 4018 | 98.19.213.76 | 7/16/11 12:12:33 AM | The Mechanic | Windstream Communications |
| 4019 | 67.141.220.247 | 7/16/11 01:11:22 AM | The Mechanic | Windstream Communications |
| 4020 | 173.187.27.121 | 7/16/11 06:49:12 AM | The Mechanic | Windstream Communications |
| 4021 | 67.214.28.43 | 7/16/11 05:07:30 PM | The Mechanic | Windstream Communications |
| 4022 | 75.117.65.34 | 7/16/11 07:28:50 PM | The Mechanic | Windstream Communications |
| 4023 | 174.131.216.57 | 7/16/11 08:56:48 PM | The Mechanic | Windstream Communications |
| 4024 | 173.190.2.195 | 7/16/11 11:08:18 PM | The Mechanic | Windstream Communications |
| 4025 | 75.91.46.81 | 7/16/11 11:23:05 PM | The Mechanic | Windstream Communications |
| 4026 | 67.140.242.122 | 7/16/11 11:24:25 PM | The Mechanic | Windstream Communications |
| 4027 | 98.20.10.129 | 7/16/11 11:38:08 PM | The Mechanic | Windstream Communications |
| 4028 | 151.213.183.141 | 7/17/11 03:48:40 AM | The Mechanic | Windstream Communications |
| 4029 | 75.117.19.143 | 7/17/11 05:04:48 AM | The Mechanic | Windstream Communications |
| 4030 | 71.28.215.164 | 7/17/11 09:35:38 AM | The Mechanic | Windstream Communications |
| 4031 | 98.16.132.124 | 7/17/11 01:37:17 PM | The Mechanic | Windstream Communications |

| 4032 | 98.21.97.209 | 7/17/11 02:12:18 PM | The Mechanic | Windstream Communications |
|------|--------------|---------------------|--------------|---------------------------|
| 4033 | 71.28.135.95 | 7/17/11 04:01:38 PM | The Mechanic | Windstream Communications |
| 4034 | 67.140.248.104 | 7/17/11 04:06:18 PM | The Mechanic | Windstream Communications |
| 4035 | 69.40.26.102 | 7/17/11 04:32:16 PM | The Mechanic | Windstream Communications |
| 4036 | 98.17.31.205 | 7/17/11 07:56:43 PM | The Mechanic | Windstream Communications |
| 4037 | 173.186.36.16 | 7/17/11 08:39:58 PM | The Mechanic | Windstream Communications |
| 4038 | 173.188.179.232 | 7/17/11 08:42:03 PM | The Mechanic | Windstream Communications |
| 4039 | 174.131.123.195 | 7/17/11 10:10:32 PM | The Mechanic | Windstream Communications |
| 4040 | 75.117.116.80 | 7/17/11 10:28:45 PM | The Mechanic | Windstream Communications |
| 4041 | 98.19.146.54 | 7/17/11 11:48:59 PM | The Mechanic | Windstream Communications |
| 4042 | 98.17.45.127 | 7/18/11 12:13:56 AM | The Mechanic | Windstream Communications |
| 4043 | 162.40.2.117 | 7/18/11 12:54:13 AM | The Mechanic | Windstream Communications |
| 4044 | 67.141.31.95 | 7/18/11 01:18:40 AM | The Mechanic | Windstream Communications |
| 4045 | 173.187.133.46 | 7/18/11 02:46:06 AM | The Mechanic | Windstream Communications |
| 4046 | 173.184.103.134 | 7/18/11 02:56:25 AM | The Mechanic | Windstream Communications |
| 4047 | 98.23.30.40 | 7/18/11 04:55:13 AM | The Mechanic | Windstream Communications |
| 4048 | 173.184.72.250 | 7/18/11 01:14:55 PM | The Mechanic | Windstream Communications |
| 4049 | 75.89.31.196 | 7/18/11 02:00:48 PM | The Mechanic | Windstream Communications |
| 4050 | 75.91.42.20 | 7/18/11 04:40:29 PM | The Mechanic | Windstream Communications |
| 4051 | 139.55.151.47 | 7/19/11 12:10:09 AM | The Mechanic | Windstream Communications |
| 4052 | 71.30.121.235 | 7/19/11 12:24:29 AM | The Mechanic | Windstream Communications |
| 4053 | 67.141.222.26 | 7/19/11 12:27:23 AM | The Mechanic | Windstream Communications |
| 4054 | 98.17.42.2 | 7/19/11 01:01:26 AM | The Mechanic | Windstream Communications |
| 4055 | 173.187.212.71 | 7/19/11 01:12:36 AM | The Mechanic | Windstream Communications |
| 4056 | 208.38.114.159 | 7/19/11 05:36:05 AM | The Mechanic | Windstream Communications |
| 4057 | 67.141.103.61 | 7/19/11 03:50:03 PM | The Mechanic | Windstream Communications |
| 4058 | 173.185.42.164 | 7/19/11 05:08:00 PM | The Mechanic | Windstream Communications |
| 4059 | 98.21.78.172 | 7/19/11 10:07:32 PM | The Mechanic | Windstream Communications |
| 4060 | 71.28.59.109 | 7/19/11 10:21:49 PM | The Mechanic | Windstream Communications |
| 4061 | 173.189.66.160 | 7/19/11 10:36:23 PM | The Mechanic | Windstream Communications |
| 4062 | 98.22.132.77 | 7/19/11 10:45:31 PM | The Mechanic | Windstream Communications |
| 4063 | 174.131.98.152 | 7/20/11 12:19:00 AM | The Mechanic | Windstream Communications |
| 4064 | 98.18.50.207 | 7/20/11 01:29:29 AM | The Mechanic | Windstream Communications |
| 4065 | 98.19.143.241 | 7/20/11 02:27:15 AM | The Mechanic | Windstream Communications |
| 4066 | 75.88.115.147 | 7/20/11 04:01:25 PM | The Mechanic | Windstream Communications |
| 4067 | 98.18.109.98 | 7/20/11 04:25:45 PM | The Mechanic | Windstream Communications |
| 4068 | 151.213.223.212 | 7/20/11 05:01:56 PM | The Mechanic | Windstream Communications |
| 4069 | 75.117.182.236 | 7/20/11 05:32:14 PM | The Mechanic | Windstream Communications |
| 4070 | 98.20.6.200 | 7/21/11 07:16:25 AM | The Mechanic | Windstream Communications |
| 4071 | 71.30.189.175 | 7/21/11 07:48:22 AM | The Mechanic | Windstream Communications |
| 4072 | 75.90.163.126 | 7/21/11 04:38:26 PM | The Mechanic | Windstream Communications |
| 4073 | 71.31.232.29 | 7/21/11 04:51:17 PM | The Mechanic | Windstream Communications |
| 4074 | 75.90.101.214 | 7/21/11 05:34:57 PM | The Mechanic | Windstream Communications |
| 4075 | 216.169.189.70 | 7/22/11 04:37:57 AM | The Mechanic | Windstream Communications |
| 4076 | 75.88.100.235 | 7/22/11 08:41:47 AM | The Mechanic | Windstream Communications |
| 4077 | 173.189.163.143 | 7/22/11 10:58:20 AM | The Mechanic | Windstream Communications |
| 4078 | 174.130.1.68 | 7/22/11 11:31:38 AM | The Mechanic | Windstream Communications |
| 4079 | 173.184.102.205 | 7/22/11 12:06:32 PM | The Mechanic | Windstream Communications |
| 4080 | 98.16.147.238 | 7/22/11 12:58:29 PM | The Mechanic | Windstream Communications |
| 4081 | 173.191.241.156 | 7/22/11 06:02:32 PM | The Mechanic | Windstream Communications |
| 4082 | 98.23.1.199 | 7/22/11 08:42:45 PM | The Mechanic | Windstream Communications |
| 4083 | 98.23.48.182 | 7/22/11 11:09:48 PM | The Mechanic | Windstream Communications |
| 4084 | 151.213.117.99 | 7/22/11 11:52:41 PM | The Mechanic | Windstream Communications |
| 4085 | 98.17.159.195 | 7/23/11 12:20:35 AM | The Mechanic | Windstream Communications |
| 4086 | 75.90.98.48 | 7/23/11 12:31:35 AM | The Mechanic | Windstream Communications |
| 4087 | 71.28.111.223 | 7/23/11 01:46:46 AM | The Mechanic | Windstream Communications |
| 4088 | 67.141.27.101 | 7/23/11 03:43:51 AM | The Mechanic | Windstream Communications |
| 4089 | 67.140.244.211 | 7/23/11 04:27:39 AM | The Mechanic | Windstream Communications |
| 4090 | 67.141.223.145 | 7/23/11 06:01:03 AM | The Mechanic | Windstream Communications |
| 4091 | 174.131.32.2 | 7/23/11 03:55:34 PM | The Mechanic | Windstream Communications |
| 4092 | 75.90.3.190 | 7/23/11 06:55:07 PM | The Mechanic | Windstream Communications |
| 4093 | 75.90.101.160 | 7/23/11 08:25:29 PM | The Mechanic | Windstream Communications |
| 4094 | 75.90.148.77 | 7/23/11 08:30:47 PM | The Mechanic | Windstream Communications |

| 4095 | 71.28.201.14 | 7/23/11 10:09:32 PM | The Mechanic | Windstream Communications |
|------|--------------|---------------------|--------------|---------------------------|
| 4096 | 173.190.14.18 | 7/23/11 11:12:55 PM | The Mechanic | Windstream Communications |
| 4097 | 173.185.74.34 | 7/23/11 11:23:32 PM | The Mechanic | Windstream Communications |
| 4098 | 71.31.208.109 | 7/23/11 11:45:48 PM | The Mechanic | Windstream Communications |
| 4099 | 98.23.45.23 | 7/24/11 01:11:23 AM | The Mechanic | Windstream Communications |
| 4100 | 98.20.12.255 | 7/24/11 12:13:40 PM | The Mechanic | Windstream Communications |
| 4101 | 174.130.66.229 | 7/24/11 01:14:46 PM | The Mechanic | Windstream Communications |
| 4102 | 98.23.42.211 | 7/24/11 04:54:05 PM | The Mechanic | Windstream Communications |
| 4103 | 71.29.135.84 | 7/24/11 06:34:59 PM | The Mechanic | Windstream Communications |
| 4104 | 71.30.82.161 | 7/24/11 09:19:57 PM | The Mechanic | Windstream Communications |
| 4105 | 173.184.111.177 | 7/25/11 02:58:27 PM | The Mechanic | Windstream Communications |
| 4106 | 75.88.123.85 | 7/25/11 10:59:58 PM | The Mechanic | Windstream Communications |
| 4107 | 173.184.105.255 | 7/26/11 05:56:11 AM | The Mechanic | Windstream Communications |
| 4108 | 98.21.132.56 | 7/26/11 08:26:57 AM | The Mechanic | Windstream Communications |
| 4109 | 173.185.74.3 | 7/26/11 03:57:47 PM | The Mechanic | Windstream Communications |
| 4110 | 173.191.36.193 | 7/26/11 05:05:47 PM | The Mechanic | Windstream Communications |
| 4111 | 173.187.63.72 | 7/26/11 09:43:46 PM | The Mechanic | Windstream Communications |
| 4112 | 75.117.43.55 | 7/27/11 01:18:36 AM | The Mechanic | Windstream Communications |
| 4113 | 139.55.236.82 | 7/27/11 02:25:36 AM | The Mechanic | Windstream Communications |
| 4114 | 75.90.99.92 | 7/27/11 02:57:44 AM | The Mechanic | Windstream Communications |
| 4115 | 75.90.244.157 | 7/27/11 05:27:33 AM | The Mechanic | Windstream Communications |
| 4116 | 166.102.143.61 | 7/27/11 06:34:34 AM | The Mechanic | Windstream Communications |
| 4117 | 174.131.38.131 | 7/27/11 04:22:51 PM | The Mechanic | Windstream Communications |
| 4118 | 173.185.160.229 | 7/27/11 06:04:05 PM | The Mechanic | Windstream Communications |
| 4119 | 67.140.248.162 | 7/28/11 01:51:25 AM | The Mechanic | Windstream Communications |
| 4120 | 75.117.165.17 | 7/28/11 04:25:30 PM | The Mechanic | Windstream Communications |
| 4121 | 75.90.170.127 | 7/29/11 01:51:58 AM | The Mechanic | Windstream Communications |
| 4122 | 71.31.208.243 | 7/29/11 12:33:55 PM | The Mechanic | Windstream Communications |
| 4123 | 98.20.20.127 | 7/29/11 01:51:37 PM | The Mechanic | Windstream Communications |
| 4124 | 98.16.213.110 | 7/29/11 02:23:08 PM | The Mechanic | Windstream Communications |
| 4125 | 98.22.144.157 | 7/29/11 07:09:35 PM | The Mechanic | Windstream Communications |
| 4126 | 98.17.106.39 | 7/29/11 10:23:40 PM | The Mechanic | Windstream Communications |
| 4127 | 71.29.83.219 | 7/30/11 09:25:07 PM | The Mechanic | Windstream Communications |
| 4128 | 75.117.42.206 | 7/31/11 03:00:26 AM | The Mechanic | Windstream Communications |
| 4129 | 98.20.249.194 | 7/31/11 03:13:51 PM | The Mechanic | Windstream Communications |
| 4130 | 98.21.98.163 | 7/31/11 08:57:42 PM | The Mechanic | Windstream Communications |
| 4131 | 98.18.144.171 | 7/31/11 11:20:33 PM | The Mechanic | Windstream Communications |
| 4132 | 71.31.216.204 | 8/1/11 12:04:43 AM | The Mechanic | Windstream Communications |
| 4133 | 173.190.32.56 | 8/1/11 12:30:10 AM | The Mechanic | Windstream Communications |
| 4134 | 71.30.121.56 | 8/1/11 01:17:33 AM | The Mechanic | Windstream Communications |
| 4135 | 71.31.105.194 | 8/1/11 01:22:55 PM | The Mechanic | Windstream Communications |
| 4136 | 71.30.160.43 | 8/1/11 06:00:22 PM | The Mechanic | Windstream Communications |
| 4137 | 173.185.147.131 | 8/1/11 09:14:11 PM | The Mechanic | Windstream Communications |
| 4138 | 98.22.198.244 | 8/2/11 01:13:01 AM | The Mechanic | Windstream Communications |
| 4139 | 151.213.187.149 | 8/2/11 05:22:45 AM | The Mechanic | Windstream Communications |
| 4140 | 98.18.185.158 | 8/2/11 06:20:45 PM | The Mechanic | Windstream Communications |
| 4141 | 174.130.233.135 | 8/3/11 12:48:37 AM | The Mechanic | Windstream Communications |
| 4142 | 173.184.42.27 | 8/3/11 01:46:39 AM | The Mechanic | Windstream Communications |
| 4143 | 71.28.35.236 | 8/3/11 12:21:34 PM | The Mechanic | Windstream Communications |
| 4144 | 75.89.250.143 | 8/3/11 12:59:02 PM | The Mechanic | Windstream Communications |
| 4145 | 75.117.116.95 | 8/3/11 05:47:08 PM | The Mechanic | Windstream Communications |
| 4146 | 98.17.103.40 | 8/4/11 02:16:51 AM | The Mechanic | Windstream Communications |
| 4147 | 162.40.243.52 | 8/4/11 04:05:51 AM | The Mechanic | Windstream Communications |
| 4148 | 173.185.40.103 | 8/4/11 06:06:35 PM | The Mechanic | Windstream Communications |
| 4149 | 98.17.84.210 | 8/4/11 08:25:04 PM | The Mechanic | Windstream Communications |
| 4150 | 64.178.127.174 | 8/5/11 12:12:59 AM | The Mechanic | Windstream Communications |
| 4151 | 67.141.242.163 | 8/5/11 12:15:33 AM | The Mechanic | Windstream Communications |
| 4152 | 173.189.229.132 | 8/5/11 12:45:15 AM | The Mechanic | Windstream Communications |
| 4153 | 71.29.132.188 | 8/5/11 01:00:07 AM | The Mechanic | Windstream Communications |
| 4154 | 174.131.92.8 | 8/5/11 12:43:30 PM | The Mechanic | Windstream Communications |
| 4155 | 98.18.85.33 | 8/5/11 02:25:59 PM | The Mechanic | Windstream Communications |
| 4156 | 173.185.40.121 | 8/5/11 11:04:53 PM | The Mechanic | Windstream Communications |
| 4157 | 71.30.191.115 | 8/6/11 01:18:53 AM | The Mechanic | Windstream Communications |

| 4158 | 173.191.248.146 | 8/6/11 01:46:11 PM | The Mechanic | Windstream Communications |
| 4159 | 98.18.4.30 | 8/6/11 07:22:41 PM | The Mechanic | Windstream Communications |
| 4160 | 75.89.26.27 | 8/7/11 01:43:15 AM | The Mechanic | Windstream Communications |
| 4161 | 75.91.89.35 | 8/7/11 03:04:21 AM | The Mechanic | Windstream Communications |
| 4162 | 98.19.59.243 | 8/7/11 07:02:54 PM | The Mechanic | Windstream Communications |
| 4163 | 98.19.26.17 | 8/8/11 02:02:52 AM | The Mechanic | Windstream Communications |
| 4164 | 98.17.155.176 | 8/8/11 03:16:35 AM | The Mechanic | Windstream Communications |
| 4165 | 98.18.187.57 | 8/8/11 06:57:00 AM | The Mechanic | Windstream Communications |